# Incident Detail Report

Data Source: **Data Warehouse**
Incident Status: **Active**
Incident number: **CPD200807000403**
Case Numbers:
Incident Date: **8/7/2020 09:06:15**
Report Generated: **8/7/2020 20:32:30**

## Incident Information

| | | | |
|---|---|---|---|
| Incident Type: | One officer | Alarm Level: | |
| Priority: | 29 - Purple | Problem: | INV |
| Determinant: | | Agency: | CPD |
| Base Response#: | | Jurisdiction: | CPD |
| Confirmation#: | | Division: | CP1 |
| Taken By: | Ruck, Megan M | Battalion: | CP4 |
| Response Area: | | Response Plan: | |
| Disposition: | AST: Assist | Command Ch: | |
| Cancel Reason: | | Primary TAC: | |
| Incident Status: | Active | Secondary TAC: | |
| Certification: | | Delay Reason (if any): | |
| Longitude: | 84494275 | Latitude: | 39092408 |

## Incident Location

| | | | |
|---|---|---|---|
| Location Name: | | County: | |
| Address: | Monmouth St / E 5th St | Location Type: | Park |
| Apartment: | | Cross Street: | |
| Building: | | Map Reference: | |
| City, State, Zip: | NEWPORT KY 41071 | | |

## Supplemental Information - Vehicle
**VEHICLE 1**

| | |
|---|---|
| License: | GVV6736 - OH - Passenger Car |
| Plate Year: | 2020 |

## Call Receipt

| | | | |
|---|---|---|---|
| Caller Name: | 8310 | | |
| Method Received: | | Call Back Phone: | RADIO |
| Caller Type: | | Caller Location: | |
| Caller Address: | | Caller Location Phone: | |
| Caller Building: | | Caller Apartment: | |
| Caller City, State, Zip: | | Caller County: | |

## Time Stamps / Elapsed Times

| Description | Date | Time | User | Description | Time |
|---|---|---|---|---|---|
| Phone Pickup | 8/7/2020 | 09:06:15 | | | |
| 1st Key Stroke | 8/7/2020 | 09:06:15 | | Received to In Queue | 00:00:00 |
| In Waiting Queue | 8/7/2020 | 09:06:15 | | Call Taking | 00:00:00 |
| Call Taking Complete | 8/7/2020 | 09:06:15 | Ruck, Megan M | In Queue to 1st Assign | 00:00:00 |
| 1st Unit Assigned | 8/7/2020 | 09:06:15 | | Call Received to 1st Assign | 00:00:00 |
| 1st Unit Enroute | 8/7/2020 | 09:06:15 | | Assigned to 1st Enroute | 00:00:00 |
| 1st Unit Arrived | 8/7/2020 | 09:06:15 | | Enroute to 1st Arrived | 00:00:00 |
| Closed | | | | Incident Duration | |

## Resources Assigned

| Unit | Primary Flag | Assigned | Disposition | Enroute | Staged | Arrived | Delay At Patient Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8310 | N | 09:06:15 | | 09:06:15 | | 09:06:15 | | 14:30:13 | | | |
| 8311 | N | 09:06:44 | | 09:06:44 | | 09:06:44 | | 13:10:47 | | | CAN Cancel |
| 8312 | N | 09:06:44 | | 09:06:44 | | 09:06:44 | | 14:35:07 | | | |
| 8313 | N | 09:06:44 | | 09:06:44 | | 09:06:44 | | 15:45:27 | | | |
| 8314 | N | 09:06:44 | | 09:06:44 | | 09:06:44 | | 15:45:27 | | | |
| 8320 | N | 09:06:44 | | 09:06:44 | | 09:06:44 | | 15:45:27 | | | |
| 8342 | N | 09:06:44 | AST: Assist | 09:06:44 | | 09:06:44 | | 20:29:42 | | | |
| 8345 | N | 09:06:44 | AST: Assist | 09:06:44 | | 09:06:44 | | 20:29:42 | | | |
| 8113 | N | 09:06:44 | | 09:06:44 | | 09:06:44 | | 15:45:27 | | | |
| 7650 | N | 09:08:09 | | 09:08:14 | | 09:08:14 | | 15:45:27 | | | |
| 8102 | N | 14:28:28 | | 14:28:28 | | 15:02:33 | | | | | |
| 8310 | Y | 15:39:41 | ARR: Arrest | | | | | 20:29:30 | | | |
| 7650 | N | 15:48:33 | | 15:48:33 | | 15:48:33 | | | | | |
| 9233 | N | 16:03:49 | | 16:03:49 | | 16:03:49 | | 16:04:10 | | | |

PLAINTIFF'S EXHIBIT 10 1/13/25

Confidential                                                                                                                  CITY_000810

| Unit | N | Time1 | Action | Time2 | Time3 | Time4 |
|---|---|---|---|---|---|---|
| 8113 | N | 16:11:25 | | 16:11:25 | 16:11:25 | |
| 8103 | N | 16:21:49 | | 16:21:49 | 16:21:49 | 17:18:53 |
| 8341 | N | 16:23:29 | AST: Assist 17:35:35 | | 17:35:35 | 20:29:42 |
| 7610 | N | 16:24:41 | | 16:24:41 | 16:24:41 | |
| 6219 | N | 16:34:53 | | | 17:15:53 | |
| 8237 | N | 16:35:39 | | | | 16:54:17 |
| 8200 | N | 16:37:15 | | | 16:48:01 | |
| 6210 | N | 16:41:06 | AST: Assist 16:41:06 | | 16:41:06 | 19:55:50 |
| 3243 | N | 16:43:33 | | | | 16:59:07 |
| 3212 | N | 16:43:33 | | | | 16:58:54 |
| 8224 | N | 16:46:48 | INV: Inv 16:46:48 | | 16:46:48 | 19:15:28 |
| 8233 | N | 16:47:59 | | 16:47:59 | 16:47:59 | |
| 8237 | N | 17:21:03 | | 17:21:03 | 17:21:03 | |
| 8110 | N | 17:21:11 | AST: Assist 17:35:37 | | 17:35:37 | 19:55:34 |
| 6211 | N | 17:34:04 | | | | 17:36:04 |
| 1234 | N | 17:47:21 | AST: Assist 17:47:21 | | 17:47:21 | 19:17:23 |
| 3413 | N | 18:15:02 | | | | |
| 3243 | N | 18:15:02 | | | | |
| 3493 | N | 18:15:02 | | | | |
| 3212 | N | 18:15:06 | | | | |
| 3522 | N | 18:16:09 | | 18:16:09 | 18:16:09 | |
| 3491 | N | 19:57:12 | | 19:57:12 | 19:57:12 | |

**Personnel Assigned**

| Unit | Name |
|---|---|
| 8310 | Lanter, Timothy P (24423) |
| 8311 | Knapp, Charles F (22694); McGrath, Cian (31178) |
| 8312 | Murrell Jr , Merlin Leroy (25385) |
| 8313 | Mack Sr , Deon J (21599) |
| 8314 | Ventre, Matthew Douglas (25405) |
| 8320 | Davis, James P (13156) |
| 8342 | Schaible, Eric (20872) |
| 8345 | Broering, Kevin M (23416); Olthaus, Ryan M (26296) |
| 8113 | Harper, Michael J (20543) |
| 8102 | Thomas, Brett A (23449) |
| 8310 | Lanter, Timothy P (24423) |
| 9233 | Anokye, George UCPD (5U300); Kidd, Phil (5U428) |
| 8113 | Harper, Michael J (20543) |
| 8103 | Reindl, Kelly N (26298) |
| 8341 | Bode, Mark R (18811) |
| 7610 | Vogelpohl, Christopher M (13542) |
| 6219 | Gabel, Bryan S (13903) |
| 8237 | Tommer, Kevin M (32283) |
| 8200 | Norris, Brian C (13571) |
| 6210 | Miller, Michael E (13108) |
| 3243 | Loeding, Brett J (33231); Merritt, Tyler W (33234) |
| 3212 | Bohn, Matthew J (35778); Miller, Andre B (13449) |
| 8224 | Jones, Ryan M (13618) |
| 8233 | Adamson, Michael P (30630) |
| 8237 | Tommer, Kevin M (32283) |
| 8110 | Richter, Chad M (13581) |
| 6211 | Hayes, David A (34084) |
| 1234 | Jefferies, John L (30643); Norman, Shayna B (31199) |
| 3413 | Christoph, Richard A (26243) |
| 3243 | Loeding, Brett J (33231); Merritt, Tyler W (33234) |
| 3493 | Kay, Justin M (33230) |
| 3212 | Bohn, Matthew J (35778); Miller, Andre B (13449) |
| 3522 | Delk, Bryan C (30633) |
| 3491 | Schapker, Christian A (33240) |

**Caution Notes**
No Caution Notes found

**Pre-Scheduled Information**
No Pre-Scheduled Information

**Transports**
No Transports Information

**Transport Legs**
No Transports Information

**Comments**

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|
| 8/7/2020 | 09:07:31 | 32680 | Response | | [1] ALL 8300/7650/8113 PER 8310 |
| 8/7/2020 | 09:12:52 | 32680 | Response | | [2] CNTRL 14383623 |
| 8/7/2020 | 14:28:28 | 23463 | Response | | [3] Backed up 8113 with 8102 |
| 8/7/2020 | 15:39:56 | 32680 | Response | | [4] Secondary Location for 8310: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. |
| 8/7/2020 | 15:45:50 | 32680 | Response | | [5] Secondary Location for 8342: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. |
| 8/7/2020 | 15:45:50 | 32680 | Response | | [6] Secondary Location for 8345: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. |
| 8/7/2020 | 15:48:47 | 32680 | Response | | [7] Secondary Location for 8102: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. |
| 8/7/2020 | 15:48:47 | 32680 | Response | | [8] Secondary Location for 7650: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. |
| 8/7/2020 | 15:55:10 | 32680 | Response | | [9] CNTRL 14258250- KIRSTEN JOHNSON F/W |
| 8/7/2020 | 16:20:10 | 32680 | Response | | [10] WHI TANK-- SEMI AUTO PISTOL W/ EXTENDED MAG -- TARGET STILL IN VEH |
| 8/7/2020 | 16:22:48 | 32680 | Response | | [11] SB STEINER -- UNK OCC |
| 8/7/2020 | 16:26:08 | 32680 | Response | | [12] LEFT TO STATE |
| 8/7/2020 | 16:26:19 | 32680 | Response | | [13] CUT UP ELBERON |
| 8/7/2020 | 16:27:17 | 32680 | Response | | [14] MT HOPE TWD PURCELL-- BLK FUSION |
| 8/7/2020 | 16:27:22 | 32680 | Response | | [15] VEH REFUSING TO STOP |
| 8/7/2020 | 16:27:53 | 32680 | Response | | [16] VEH NOW ON PRICE |
| 8/7/2020 | 16:28:04 | 32680 | Response | | [17] HAWTHORNE TWD WARSAW |
| 8/7/2020 | 16:28:20 | 32680 | Response | | [18] 3 CARS IN PURCILL |
| 8/7/2020 | 16:28:36 | 32680 | Response | | [19] 8102 SECONDARY |
| 8/7/2020 | 16:28:41 | 32680 | Response | | [20] VEH APPROACHING WILDER |
| 8/7/2020 | 16:28:49 | 32680 | Response | | [21] 6TH ST VIADUCT \ |
| 8/7/2020 | 16:29:16 | 32680 | Response | | [22] 6TH VIADUCT |
| 8/7/2020 | 16:29:26 | 32680 | Response | | [23] 6TH APPROACHING MEHRING |
| 8/7/2020 | 16:29:39 | 32680 | Response | | [24] VEH PASSING MEHRING |
| 8/7/2020 | 16:30:09 | 32680 | Response | | [25] 3 LANES-- CUTTING TO N I71 |
| 8/7/2020 | 16:30:34 | 32680 | Response | | [26] 8102 SECONDARY |
| 8/7/2020 | 16:30:37 | 33541 | Response | | [27] ON 2ND EXIT TO DOWNTOWN |
| 8/7/2020 | 16:30:53 | 32680 | Response | | [28] SB ELM |
| 8/7/2020 | 16:31:06 | 33541 | Response | | [29] EB FREEDOM FROM ELM CROSSING RACE |
| 8/7/2020 | 16:31:07 | 32680 | Response | | [30] 8102 IS YOUR SECONDARY |
| 8/7/2020 | 16:31:15 | 33541 | Response | | [31] SB ROS PARKS |
| 8/7/2020 | 16:31:27 | 33541 | Response | | [32] SB SUSPENSION BRIDGE |
| 8/7/2020 | 16:31:50 | 33541 | Response | | [33] KY BEING NOTIFIED |
| 8/7/2020 | 16:32:30 | 33541 | Response | | [34] ACROSS BRIDGE SB COURT EB PARK SB GREEN UP WRONG EB 4TH ST |
| 8/7/2020 | 16:32:33 | 33541 | Response | | [35] NB GERARD |
| 8/7/2020 | 16:32:43 | 33541 | Response | | [36] DOWN ALLEY OFF THIRD |
| 8/7/2020 | 16:32:52 | 33541 | Response | | [37] BACK OUT THE ALLEY |
| 8/7/2020 | 16:33:06 | 33541 | Response | | [38] EB FOURTH |
| 8/7/2020 | 16:33:20 | 33541 | Response | | [39] CROSSING THE 4TH BRIDGE TWD NEWPORT |
| 8/7/2020 | 16:33:31 | 33541 | Response | | [40] AT THE AQUARIUM |
| 8/7/2020 | 16:33:59 | 33541 | Response | | [41] BIG MAC BRIDGE ON 5TH POSS EB 5TH CROSS COLUMBIA |
| 8/7/2020 | 16:34:06 | 33541 | Response | | [42] CRASHED |
| 8/7/2020 | 16:34:16 | 33541 | Response | | [43] COLUMBIA/MOMMOTH |
| 8/7/2020 | 16:34:26 | 33541 | Response | | [44] STARTING FIRE ASAP |
| 8/7/2020 | 16:34:32 | 33541 | Response | | [45] CONTACTING KY FOR FIRE ASAP |
| 8/7/2020 | 16:34:43 | 33541 | Response | | [46] ALL TRAFFIC SHUT DOWN |
| 8/7/2020 | 16:35:28 | 33541 | Response | | [47] AT LEAST 3 RESCUE UNITS -- ON THE LINE WITHE NEWPORT |
| 8/7/2020 | 16:35:33 | 33541 | Response | | [48] 3 AT GUN POINT FROM THE VEH |
| 8/7/2020 | 16:35:45 | 33541 | Response | | [49] PEDESTRIANS NEWPORT INJURED IN ACC |
| 8/7/2020 | 16:36:08 | 33541 | Response | | [50] 6TH ST |
| 8/7/2020 | 16:37:48 | 33541 | Response | | [51] WHAT NEEDS TO BE SHUT DOWN 5TH/MONMOUTH - NEWPORT ONSC SHUTTING EVERYTHING DOWN |
| 8/7/2020 | 16:38:14 | 33541 | Response | | [52] FIRE NEEDS TO COME EAST FROM COLUMBIA 6219 ADVISING NEWPORT |
| 8/7/2020 | 16:38:52 | 33541 | Response | | [53] 7660 ALL 3 IN CUSTODY NEED FIRE |
| 8/7/2020 | 16:39:09 | 33541 | Response | | [54] 5TH/MOMMOTH - NEWPORT ADVD |
| 8/7/2020 | 16:41:01 | 33541 | Response | | [55] SQUAD ONSC 6219 |
| 8/7/2020 | 16:41:27 | 33541 | Response | | [56] NEWPORT FIRE BACK LOT |
| 8/7/2020 | 16:44:18 | 23463 | Response | | [57] 3212 MEET AT THE BOTTOM OF THE STREET |
| 8/7/2020 | 16:45:42 | 33541 | Response | | [58] Incident linked to [CPD] [CPD200807000997] |
| 8/7/2020 | 16:47:37 | 33541 | Response | Y | [59] [Query] 1215, BOLO: HVV5855,OH [Shared] |
| 8/7/2020 | 16:47:37 | 33541 | Response | Y | [60] [Query] 1215, RCIC VEHICLE: HVV5855,OH,2020,PC |

| Date | Time | Radio | Activity | | |
|---|---|---|---|---|---|
| 8/7/2020 | 16:47:41 | 33541 | Response | | |
| 8/7/2020 | 16:49:03 | 33541 | Response | | |
| 8/7/2020 | 16:53:53 | 33541 | Response | | |
| 8/7/2020 | 17:13:39 | 20429 | Response | | |
| 8/7/2020 | 17:21:27 | 33541 | Response | | |
| 8/7/2020 | 17:21:57 | 32678 | Response | | |
| 8/7/2020 | 17:34:14 | 33541 | Response | | |
| 8/7/2020 | 17:46:41 | 33541 | Response | | |
| 8/7/2020 | 18:03:42 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:35 | 32680 | Response | | |
| 8/7/2020 | 18:15:53 | 32680 | Response | Y | |
| 8/7/2020 | 18:15:53 | 32680 | Response | Y | |
| 8/7/2020 | 18:17:55 | 33541 | Response | | |
| 8/7/2020 | 18:32:28 | ECSCADINT4M | Response | | |
| 8/7/2020 | 18:32:28 | mobil | Response | | |
| 8/7/2020 | 19:05:54 | 33153 | Response | Y | |
| 8/7/2020 | 19:05:54 | 33153 | Response | Y | |
| 8/7/2020 | 19:13:55 | 33153 | Response | | |
| 8/7/2020 | 19:34:58 | 33153 | Response | | |
| 8/7/2020 | 19:56:55 | 34055 | Response | | |
| 8/7/2020 | 19:57:17 | 34055 | Response | | |

[Shared]
[61] 1215 SILV HONDA CIVIC [Shared]
[62] MEDIA ONSC [Shared]
[63] 6219 PRIS IN VEH KIRSTEN, JOHNSON [Shared]
[64] KENTON WANT THE DRIVER TO TAKE THE 1ST EXIT OFF THE BRIDGE AND MEET THE POLICE AT UNCORKED LIQUOR STORE 501 CRESENT [Shared]
[65] LINE 64-ERROR [Shared]
[66] Secondary Location for 8237: UNIVERSITY ER - CITY, 234 GOODMAN ST,CINCINNATI, OH 45219. [Shared]
[67] 17333 --- PARK AT CBS [Shared]
[68] 8110 35 [Shared]
[69] <> [Shared]
[70] Secondary Location for 3413: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. [Shared]
[71] 3413 REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C [Shared]
[72] Secondary Location for 3243: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. [Shared]
[73] 3243 REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C [Shared]
[74] Secondary Location for 3493: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. [Shared]
[75] 3493 REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C [Shared]
[76] Secondary Location for 3212: 721 STEINER AV, 721 STEINER AV,CINCINNATI, OH 45204. [Shared]
[77] 3212 REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C [Shared]
[78] [Query] , BOLO: GVV6736,OH [Shared]
[79] [Query] , RCIC VEHICLE: GVV6736,OH,2020,PC [Shared]
[80] ' [Shared]
[81] Secondary Location for 8237: 3201 WARSAW. [Shared]
[82] CPD3195-Unit comment: . [Shared]
[83] [Query] 1215, BOLO: HLK2713,OH [Shared]
[84] [Query] 1215, RCIC VEHICLE: HLK2713,OH,2020,PC [Shared]
[85] Secondary Location for 8237: 5th Ave / Benham St, 5th Ave / Benham St,CAMPBELL COUNTY, KY 41074. [Shared]
[86] Secondary Location for 8237: E 5th St / Monmouth St, E 5th St / Monmouth St,NEWPORT, KY 41071. [Shared]
[87] Secondary Location for 3493: UNIVERSITY ER - CITY, 234 GOODMAN ST,CINCINNATI, OH 45219. [Shared]
[88] Secondary Location for 3491: UNIVERSITY ER - CITY, 234 GOODMAN ST,CINCINNATI, OH 45219. [Shared]

**Address Changes**

| Date | Time | Location/Address | User |
|---|---|---|---|
| 8/7/2020 | 09:07:06 | COY PARK UPPER / 2799 Coy St | MMR |
| 8/7/2020 | 15:55:15 | / 588 DE VOTIE AV | MMR |
| 8/7/2020 | 16:27:42 | / 721 STEINER AV | MMR |
| 8/7/2020 | 17:21:17 | / 721 STEINER AV | ALM |
| 8/7/2020 | 17:21:36 | / W 75TH ST / CEDAR AL | ALM |

**Priority Changes**
No Priority Changes

**Alarm Level Changes**
No Alarm Level Changes

**Activity Log**

| Date | Time | Radio | Activity | Location | Log Entry |
|---|---|---|---|---|---|
| 8/7/2020 | 09:06:15 | 8310 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:21 | | UserAction D | 2799 Coy St [COY PARK UPPER] | User clicked Exit/Save |
| 8/7/2020 | 09:06:44 | 8311 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8311 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = Montana Av / Mcfarlan Rd. |
| 8/7/2020 | 09:06:44 | 8311 | ONS | 2799 Coy St [COY PARK | |

| Date | Time | Unit | Action | Location | Notes |
|---|---|---|---|---|---|
| 8/7/2020 | 09:06:44 | 8312 | D | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8312 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8312 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = Montana Av / Mcfarlan Rd. |
| 8/7/2020 | 09:06:44 | 8312 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8313 | D | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8313 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8313 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = 234 GOODMAN ST [UNIVERSITY ER - CITY]. |
| 8/7/2020 | 09:06:44 | 8313 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8314 | D | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8314 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8314 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = 3723 LACLEDE AV. |
| 8/7/2020 | 09:06:44 | 8314 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8320 | D | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8320 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8320 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = Montana Av / Mcfarlan Rd. |
| 8/7/2020 | 09:06:44 | 8320 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8342 | D | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8342 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8342 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = 3240 Whitfield Av. |
| 8/7/2020 | 09:06:44 | 8342 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8345 | D | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8345 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8345 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = 1738 Harrison Av. |
| 8/7/2020 | 09:06:44 | 8345 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8113 | D | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:06:44 | 8113 | Update Sector | 2799 Coy St | From Sector CPW to CP5 |
| 8/7/2020 | 09:06:44 | 8113 | ER | 2799 Coy St [COY PARK UPPER] | Responding From = Montana Av / Mcfarlan Rd. |
| 8/7/2020 | 09:06:44 | 8113 | ONS | 2799 Coy St [COY PARK UPPER] | |
| 8/7/2020 | 09:07:07 | 8113 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8345 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8342 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8320 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8314 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8313 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8312 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8311 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:07 | 8310 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8310 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8311 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8312 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8313 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8314 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8320 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8342 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8345 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:07:11 | 8113 | Update Unit Address | 588 DE VOTIE AV | |
| 8/7/2020 | 09:08:09 | 7650 | D | 588 DE VOTIE AV | |
| 8/7/2020 | 09:08:09 | 7650 | Update Sector | 588 DE VOTIE AV | From Sector CPW to CP5 |
| 8/7/2020 | 09:08:11 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 09:08:14 | 7650 | ER | 588 DE VOTIE AV | Status bypassed by user due to allowable status change |

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| 8/7/2020 | 09:08:14 | 7650 | ER | 588 DE VOTIE AV | Responding From = MONTROSE ST / HARRISON AV. |
| 8/7/2020 | 09:08:14 | 7650 | ONS | 588 DE VOTIE AV | User clicked Exit/Save |
| 8/7/2020 | 09:11:14 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 09:12:54 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 09:21:32 | | UserAction | | Active incident marked as late |
| 8/7/2020 | 09:36:16 | | Incident Late | | User clicked Exit/Save |
| 8/7/2020 | 09:44:51 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 09:52:51 | | UserAction | | Incident 917 was Marked as Read. |
| 8/7/2020 | 09:56:49 | | Read Incident | | User clicked Exit/Save |
| 8/7/2020 | 09:56:52 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 10:29:06 | | UserAction | | |
| 8/7/2020 | 11:32:25 | 8313 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (DRIVING UNDER INFLUENCE ALCOHOL) NAM/EARLS,STEVEN C DOB/19860902 SEX/M RAC/U . |
| 8/7/2020 | 11:32:25 | 8314 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (DRIVING UNDER INFLUENCE ALCOHOL) NAM/EARLS,STEVEN C DOB/19860902 SEX/M RAC/U |
| 8/7/2020 | 11:32:43 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 11:34:29 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 11:35:26 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 11:43:29 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 11:49:36 | 8313 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MAS0N L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 11:49:36 | 8313 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MAS0N L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 11:50:13 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 11:50:42 | 8313 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Regional. Summary RCIC Hit: MISDEMEANOR-WARRANT NAM/MEYER/MASON AGE/28 SEX/M RACE/W HT/510 WT/160 CTLNO/14383623. |
| 8/7/2020 | 11:51:03 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 11:52:14 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 12:25:14 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 12:26:34 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 12:39:36 | 8311 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MAS0N L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 12:39:36 | 8311 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MAS0N L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 12:39:37 | 8311 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Regional. Summary RCIC Hit: MISDEMEANOR-WARRANT NAM/MEYER/MASON AGE/28 SEX/M RACE/W HT/510 WT/160 CTLNO/14383623. |
| 8/7/2020 | 12:39:50 | 8311 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (DRIVING UNDER INFLUENCE ALCOHOL) NAM/EARLS,STEVEN C DOB/19860902 SEX/M RAC/U . |
| 8/7/2020 | 13:10:47 | 8311 | ReAssign Vehicle | 588 DE VOTIE AV | ReAssign Reason: CAN Cancel Clearing Primary Vehicle Flag |
| 8/7/2020 | 13:10:47 | | ReAssign Response D | 588 DE VOTIE AV | |
| 8/7/2020 | 14:28:28 | 8102 | | 588 DE VOTIE AV | From Sector CPW to CP5 |
| 8/7/2020 | 14:28:28 | 8102 | Update Sector | 588 DE VOTIE AV | Responding From = 10139 SPARTAN |
| 8/7/2020 | 14:28:28 | 8102 | ER | 588 DE VOTIE AV | |

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| | | | | | DR [Cincinnati Police Target Range - EVEN]. |
| 8/7/2020 | 14:28:28 | 8113 | Unit Backed up | 588 DE VOTIE AV | Backed up with 8102 |
| 8/7/2020 | 14:28:28 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 14:30:13 | 8310 | AV | 588 DE VOTIE AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 14:32:01 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 14:35:07 | 8312 | AV | 588 DE VOTIE AV | |
| 8/7/2020 | 14:35:07 | 8312 | Disposition | 588 DE VOTIE AV | NTR: Nothing to report |
| 8/7/2020 | 14:35:07 | 8312 | Request: clear | | CPD3271-Disp1= CPD3271-Disp1= NTR Disp2= Disp3= Disp4= Disp5= |
| 8/7/2020 | 14:39:57 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 15:02:33 | 8102 | ONS | 588 DE VOTIE AV | |
| 8/7/2020 | 15:02:33 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 15:07:37 | 8102 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MAS0N L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 15:07:38 | 8102 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MAS0N L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 15:07:39 | 8102 | Unit MDC Hit Detected | 588 DE VOTIE AV | Unit MDC Hit Detected - Type Of Hit Regional. Summary RCIC Hit: MISDEMEANOR-WARRANT NAM/MEYER/MASON AGE/28 SEX/M RACE/W HT/510 WT/160 CTLNO/14383623. |
| 8/7/2020 | 15:08:08 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 15:19:19 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 15:39:41 | 8310 | D | 588 DE VOTIE AV | |
| 8/7/2020 | 15:39:41 | 8310 | Update Sector | 588 DE VOTIE AV | From Sector CPW to CP5 |
| 8/7/2020 | 15:39:41 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 15:39:56 | 8310 | ER2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 15:39:58 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 15:44:58 | 8310 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39.091526, -84.570208, , |
| 8/7/2020 | 15:45:27 | 8313 | AV | 588 DE VOTIE AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 15:45:27 | 8314 | AV | 588 DE VOTIE AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 15:45:27 | 8320 | AV | 588 DE VOTIE AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 15:45:27 | 8113 | AV | 588 DE VOTIE AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 15:45:27 | 7650 | AV | 588 DE VOTIE AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 15:45:50 | 8345 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 15:45:50 | 8342 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 15:46:16 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 15:48:33 | 7650 | D | 588 DE VOTIE AV | |
| 8/7/2020 | 15:48:33 | 7650 | Update Sector | 588 DE VOTIE AV | From Sector CPW to CP5 |
| 8/7/2020 | 15:48:33 | 7650 | ER | 588 DE VOTIE AV | Responding From = 588 DE VOTIE AV. |
| 8/7/2020 | 15:48:33 | 7650 | ONS | 588 DE VOTIE AV | |
| 8/7/2020 | 15:48:34 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 15:48:47 | 7650 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 15:48:47 | 8102 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 15:54:32 | 8102 | Unit MDC Hit Detected | 721 STEINER AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/J0HNS0N,KIRSTEN B DOB/19980713 SEX/F RAC/W . |
| 8/7/2020 | 15:54:33 | 8102 | Unit MDC Hit Detected | 721 STEINER AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/J0HNS0N,KIRSTEN B |

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| 8/7/2020 | 15:54:44 | 8310 | Unit MDC Hit Detected | 721 STEINER AV | DOB/19980713 SEX/F RAC/W . Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/JOHNSON,KIRSTEN B DOB/19980713 SEX/F RAC/W . |
| 8/7/2020 | 15:54:44 | 8310 | Unit MDC Hit Detected | 721 STEINER AV | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/JOHNSON,KIRSTEN B DOB/19980713 SEX/F RAC/W . |
| 8/7/2020 | 15:55:10 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 15:55:15 | | Update Incident Sector | | Incident 917 was transferred To Sector CP3 |
| 8/7/2020 | 15:55:15 | | Sector Change | | From Sector CP5 to Sector CP3 |
| 8/7/2020 | 15:55:15 | | Update Incident Sector | | Incident 917 was transferred To Sector CP3 |
| 8/7/2020 | 15:55:16 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 15:57:33 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:03:49 | 9233 | D | 721 STEINER AV | |
| 8/7/2020 | 16:03:49 | 9233 | Update Sector | 721 STEINER AV | From Sector UCPD to CP3 |
| 8/7/2020 | 16:03:49 | 9233 | ER | 721 STEINER AV | Responding From = Ohio Av / Warner St. |
| 8/7/2020 | 16:03:49 | 9233 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:04:10 | 9233 | AV | 721 STEINER AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 16:04:10 | 9233 | Reassign Vehicle | 721 STEINER AV | Incident CPD200807000403 Reassigned |
| 8/7/2020 | 16:04:10 | 9233 | Reassign Response | 721 STEINER AV | Incident CPD200807000403 Reassigned |
| 8/7/2020 | 16:11:25 | 8113 | D | 721 STEINER AV | |
| 8/7/2020 | 16:11:25 | 8113 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:11:25 | 8113 | ER | 721 STEINER AV | Responding From = 588 DE VOTIE AV. |
| 8/7/2020 | 16:11:25 | 8113 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:18:32 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:21:49 | 8103 | D | 721 STEINER AV | |
| 8/7/2020 | 16:21:49 | 8103 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:21:49 | 8103 | ER | 721 STEINER AV | Responding From = 10139 SPARTAN DR [Cincinnati Police Target Range - EVEN]. |
| 8/7/2020 | 16:21:49 | 8103 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:23:29 | 8341 | D | 721 STEINER AV | |
| 8/7/2020 | 16:23:29 | 8341 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:24:41 | 7610 | D | 721 STEINER AV | |
| 8/7/2020 | 16:24:41 | 7610 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:24:41 | 7610 | ER | 721 STEINER AV | Responding From = Overlook Av / Glenway Av. |
| 8/7/2020 | 16:24:41 | 7610 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:27:43 | 7610 | Update Unit Address | 721 STEINER AV | |
| 8/7/2020 | 16:27:43 | 8103 | Update Unit Address | 721 STEINER AV | |
| 8/7/2020 | 16:27:43 | 8113 | Update Unit Address | 721 STEINER AV | |
| 8/7/2020 | 16:29:35 | 8113 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 8103 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 8102 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 7610 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 7650 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 8341 | Task Request Sent | 2140 Selim Av | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 8342 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 8345 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:29:35 | 8310 | Task Request Sent | 721 STEINER AV | Task request: CB. The request was sent to workstation(s): ECSPC03. |
| 8/7/2020 | 16:31:07 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:32:53 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:32:54 | 7610 | Task Request Accepted | 721 STEINER AV | Request: CB. The request was accepted by Mack-Phillips, Vicki (20429) |
| 8/7/2020 | 16:34:53 | 6219 | D | 721 STEINER AV | |
| 8/7/2020 | 16:34:53 | 6219 | Update Sector | 721 STEINER AV | From Sector CBS to CP3 |

| Date | Time | Unit | Action | Location | Notes |
|---|---|---|---|---|---|
| 8/7/2020 | 16:35:39 | 8237 | D | 721 STEINER AV | |
| 8/7/2020 | 16:35:39 | 8237 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:37:15 | 8200 | D | 721 STEINER AV | |
| 8/7/2020 | 16:37:15 | 8200 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:38:07 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:38:11 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:38:48 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:39:13 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:39:30 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:40:26 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:41:06 | 6210 | D | 721 STEINER AV | |
| 8/7/2020 | 16:41:06 | 6210 | Update Sector | 721 STEINER AV | From Sector CBS to CP3 |
| 8/7/2020 | 16:41:06 | 6210 | ER | 721 STEINER AV | Responding From = N I75 To E Fww. |
| 8/7/2020 | 16:41:06 | 6210 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:41:25 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 16:43:33 | 3243 | D | 721 STEINER AV | |
| 8/7/2020 | 16:43:33 | 3212 | D | 721 STEINER AV | |
| 8/7/2020 | 16:43:33 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 16:44:17 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:45:07 | 3212 | Unit MDC Hit Detected | 950 Mcpherson Av | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (FAILURE TO APPEAR - SEE MIS - FAILURE T0 APPEAR) NAM/TRENT,TYRELL M DOB/19971208 SEX/M RAC/B . |
| 8/7/2020 | 16:45:07 | 3212 | Unit MDC Hit Detected | 950 Mcpherson Av | Unit MDC Hit Detected - Type Of Hit State. Summary WANTED PERSON (FAILURE TO APPEAR - FAILURE TO APPEAR) NAM/TRENT,TYRELL M DOB/19971208 SEX/M RAC/B . |
| 8/7/2020 | 16:45:07 | 3212 | Unit MDC Hit Detected | 950 Mcpherson Av | Unit MDC Hit Detected - Type Of Hit State. Summary WANTED PERSON (FAILURE TO APPEAR - FAILURE TO APPEAR) NAM/TRENT,TYRELL M DOB/19971208 SEX/M RAC/B . |
| 8/7/2020 | 16:45:39 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:45:40 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:45:42 | | Linked Incident | | Incident link created from [CPD] Inc # [CPD200807000997] |
| 8/7/2020 | 16:46:35 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:46:48 | 8224 | D | 721 STEINER AV | |
| 8/7/2020 | 16:46:48 | 8224 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:46:48 | 8224 | ER | 721 STEINER AV | Responding From = S I75 At 9.6 [S I75 AT 9.6]. |
| 8/7/2020 | 16:46:48 | 8224 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:46:48 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 16:47:59 | 8233 | D | 721 STEINER AV | |
| 8/7/2020 | 16:47:59 | 8233 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 16:47:59 | 8233 | ER | 721 STEINER AV | Responding From = S I71 At 2.0 [S I71 AT 2.0]. |
| 8/7/2020 | 16:47:59 | 8233 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:47:59 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 16:48:01 | 8200 | ONS | 721 STEINER AV | |
| 8/7/2020 | 16:48:11 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:48:44 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:49:33 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:51:05 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:51:35 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:51:35 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:52:37 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:53:18 | 6219 | Unit MDC Hit Detected | 1301 Main St [CINCY SHIRTS - OTR] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/J0HNS0N,KIRSTEN B DOB/19980713 SEX/F RAC/W . |
| 8/7/2020 | 16:53:18 | 6219 | Unit MDC Hit Detected | 1301 Main St [CINCY SHIRTS - OTR] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/J0HNS0N,KIRSTEN B DOB/19980713 SEX/F RAC/W . |
| 8/7/2020 | 16:54:10 | 6219 | Unit MDC Hit Detected | 1301 Main St [CINCY SHIRTS - OTR] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - |

Confidential

CITY_000818

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| 8/7/2020 | 16:54:10 | 6219 | Unit MDC Hit Detected | 1301 Main St [CINCY SHIRTS - OTR] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/J0HNS0N,KIRSTEN B DOB/19980713 SEX/F RAC/W . |
| 8/7/2020 | 16:54:12 | 6219 | Unit MDC Hit Detected | 1301 Main St [CINCY SHIRTS - OTR] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (AMPHETAMINE - POSSESS) NAM/J0HNS0N,KIRSTEN B DOB/19980713 SEX/F RAC/W . |
| 8/7/2020 | 16:54:17 | 8237 | AV | 721 STEINER AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 16:54:17 | 8237 | Reassign Vehicle | S I75 At 9.6 [S I75 AT 9.6] | Incident CPD200807000403 Reassigned |
| 8/7/2020 | 16:54:17 | 8237 | Reassign Response | S I75 At 9.6 [S I75 AT 9.6] | Incident CPD200807000403 Reassigned |
| 8/7/2020 | 16:56:33 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:57:11 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:57:55 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:58:00 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 16:58:54 | 3212 | AV | 721 STEINER AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 16:59:07 | 3243 | AV | 721 STEINER AV | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 16:59:20 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:03:58 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:08:51 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:09:42 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:14:45 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:15:53 | 6219 | ONS | 721 STEINER AV | |
| 8/7/2020 | 17:18:53 | 8103 | AV | 721 STEINER AV | |
| 8/7/2020 | 17:18:53 | 8103 | Disposition | 721 STEINER AV | NTR: Nothing to report CPD3210-Disp1= CPD3210-Disp1= NTR Disp2= Disp3= Disp4= Disp5= |
| 8/7/2020 | 17:18:54 | 8103 | Request: clear | | |
| 8/7/2020 | 17:20:46 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:21:03 | 8237 | D | 721 STEINER AV | |
| 8/7/2020 | 17:21:03 | 8237 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 17:21:03 | 8237 | ER | 721 STEINER AV | Responding From = N I75 At Brent Spence Bridge [N I75 AT BRENT SPENCE BRIDGE]. |
| 8/7/2020 | 17:21:03 | 8237 | ONS | 721 STEINER AV | |
| 8/7/2020 | 17:21:04 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 17:21:11 | 8110 | D | 721 STEINER AV | |
| 8/7/2020 | 17:21:11 | 8110 | Update Sector | 721 STEINER AV | From Sector CPW to CP3 |
| 8/7/2020 | 17:21:11 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 17:21:14 | | Sector Change | | From Sector CP3 to Sector CP1 |
| 8/7/2020 | 17:21:14 | | Update Incident Sector | | Incident 917 was transferred To Sector CP1 |
| 8/7/2020 | 17:21:17 | | Update Incident Sector | | Incident 917 was transferred To Sector CP4 |
| 8/7/2020 | 17:21:18 | | Sector Change | | From Sector CP3 to Sector CP4 |
| 8/7/2020 | 17:21:18 | | Update Incident Sector | | Incident 917 was transferred To Sector CP4 |
| 8/7/2020 | 17:21:18 | 7610 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:18 | 8113 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:18 | 8237 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:18 | 6219 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:18 | 6210 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:18 | 8200 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:18 | 8224 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:18 | 8233 | Update Unit Address | W 75TH ST / CEDAR AL | |
| 8/7/2020 | 17:21:36 | | Update Incident Division | | Incident 917 was transferred To Division CP4 |
| 8/7/2020 | 17:21:37 | 7610 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:37 | 8224 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:37 | 8200 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:37 | 6210 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:37 | 6219 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:37 | 8237 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:37 | 8113 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:37 | 8233 | Update Unit Address | Monmouth St / E 5th St | |
| 8/7/2020 | 17:21:43 | | Sector Change | | From Sector CP4 to Sector CP1 |
| 8/7/2020 | 17:21:43 | | Update Incident Sector | | Incident 917 was transferred To Sector |

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| | | | | | CP1 |
| 8/7/2020 | 17:21:57 | 8237 | ER2 | UNIVERSITY ER - CITY | Incident ID = 6836917, 234 GOODMAN ST 39137365, 84503472, |
| 8/7/2020 | 17:21:58 | 8237 | ONS2 | UNIVERSITY ER - CITY | Incident ID = 6836917, 234 GOODMAN ST 39.137365, -84.503472, , |
| 8/7/2020 | 17:22:00 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:22:08 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:22:27 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:24:27 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:26:31 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:26:43 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:28:10 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:32:59 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:34:04 | 6211 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 17:34:04 | 6211 | Update Sector | Monmouth St / E 5th St | From Sector CBS to CP1 |
| 8/7/2020 | 17:34:04 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 17:35:00 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:35:35 | 8341 | ER | Monmouth St / E 5th St | Status bypassed by user due to allowable status change |
| 8/7/2020 | 17:35:35 | 8341 | ER | Monmouth St / E 5th St | Responding From = 2140 Selim Av. |
| 8/7/2020 | 17:35:35 | 8341 | ONS | Monmouth St / E 5th St | |
| 8/7/2020 | 17:35:35 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 17:35:37 | 8110 | ER | Monmouth St / E 5th St | Status bypassed by user due to allowable status change |
| 8/7/2020 | 17:35:37 | 8110 | ER | Monmouth St / E 5th St | Responding From = 1223 CENTRAL PKWY [CH 48 TV WCET]. |
| 8/7/2020 | 17:35:37 | 8110 | ONS | Monmouth St / E 5th St | |
| 8/7/2020 | 17:35:37 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 17:36:04 | 6211 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 17:37:05 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:38:55 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:39:33 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:42:19 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:44:26 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:47:10 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:47:21 | 1234 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 17:47:21 | 1234 | ER | Monmouth St / E 5th St | Responding From = 2016 Colerain Av. |
| 8/7/2020 | 17:47:21 | 1234 | ONS | Monmouth St / E 5th St | |
| 8/7/2020 | 17:47:21 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 17:50:10 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:55:14 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 17:57:26 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:03:43 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:07:39 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:08:27 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:12:21 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:15:02 | 3413 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 18:15:02 | 3413 | Update Sector | Monmouth St / E 5th St | From Sector CP3 to CP1 |
| 8/7/2020 | 18:15:02 | 3243 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 18:15:02 | 3243 | Update Sector | Monmouth St / E 5th St | From Sector CP3 to CP1 |
| 8/7/2020 | 18:15:02 | 3493 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 18:15:02 | 3493 | Update Sector | Monmouth St / E 5th St | From Sector CP3 to CP1 |
| 8/7/2020 | 18:15:02 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 18:15:06 | 3212 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 18:15:06 | 3212 | Update Sector | Monmouth St / E 5th St | From Sector CP3 to CP1 |
| 8/7/2020 | 18:15:06 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 18:15:35 | 3212 | ER2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C |
| 8/7/2020 | 18:15:35 | 3243 | ER2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C |
| 8/7/2020 | 18:15:35 | 3493 | ER2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C |
| 8/7/2020 | 18:15:35 | 3413 | ER2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, REQ UNIFORMS TO STAGE SOUTH SIDE OPPOSITE OF STEINER OPERATING ON 3C |

Confidential

CITY_000820

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| 8/7/2020 | 18:15:53 | | [Query] | | [Query] BOLO: GVV6736,OH |
| 8/7/2020 | 18:15:53 | | [Query] | | [Query] RCIC VEHICLE: GVV6736,OH,2020,PC |
| 8/7/2020 | 18:15:53 | | Supplemental Information | Monmouth St / E 5th St | Supplemental Vehicle record 364009 was added for license plate GVV6736 |
| 8/7/2020 | 18:15:53 | | License Plate | Monmouth St / E 5th St | Plate Number GVV6736 has been added. |
| 8/7/2020 | 18:16:09 | 3522 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 18:16:09 | 3522 | Update Sector | Monmouth St / E 5th St | From Sector IP3 to CP1 |
| 8/7/2020 | 18:16:09 | 3522 | ER | Monmouth St / E 5th St | Responding From = 3768 President Dr [ROSE HILL APT]. |
| 8/7/2020 | 18:16:09 | 3522 | ONS | Monmouth St / E 5th St | |
| 8/7/2020 | 18:16:09 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 18:17:14 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:19:24 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:20:00 | 3413 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39.091526, -84.570208, , |
| 8/7/2020 | 18:21:59 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:23:22 | 3212 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 18:27:51 | 3243 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 18:28:20 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:30:50 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:32:28 | 8237 | ER2 | 3201 WARSAW | Incident ID = 6836917, 0, 0, |
| 8/7/2020 | 18:32:28 | 8237 | Request: enroute | Unit Loc 3201 WARSAW | CPD3195-Unit comment: |
| 8/7/2020 | 18:32:28 | 8237 | Officers Notes | | CPD3195-officer1 note= officer2 note= |
| 8/7/2020 | 18:34:18 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:34:53 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:35:44 | 8237 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MASON L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 18:35:45 | 8237 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON (CRIMES AGAINST PERSON SEE MIS - WANT0N) NAM/MEYER,MASON L DOB/19920701 SEX/M RAC/W . |
| 8/7/2020 | 18:35:46 | 8237 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | Unit MDC Hit Detected - Type Of Hit Regional. Summary RCIC Hit: MISDEMEANOR-WARRANT NAM/MEYER/MASON AGE/28 SEX/M RACE/W HT/510 WT/160 CTLNO/14383623. |
| 8/7/2020 | 18:36:08 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:40:09 | 3493 | ONS2 | 721 STEINER AV | Incident ID = 6836917, 39091526, 84570208, |
| 8/7/2020 | 18:41:37 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:42:13 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:43:07 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:44:21 | 8237 | ONS2 | 3201 WARSAW | Incident ID = 6836917, 0, 0, |
| 8/7/2020 | 18:48:37 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 18:50:40 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:05:52 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:06:49 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:07:56 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:09:22 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:12:19 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:13:55 | 8237 | ER2 | 5th Ave / Benham St | Incident ID = 6836917, 39114065, 84463455, |
| 8/7/2020 | 19:14:34 | 8237 | ONS2 | 5th Ave / Benham St | Incident ID = 6836917, 39.114065, -84.463455, , |
| 8/7/2020 | 19:15:28 | 8224 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 19:16:51 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:17:23 | 1234 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 19:18:22 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:20:58 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:21:03 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:27:34 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:28:44 | 6210 | Reset System Timer | | [Timer] Reset System Timer [Reset |

Confidential

CITY_000821

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| | | | | | Reason] All okay [Next Late Check Time] 8/8/2020 03:28:44 |
| 8/7/2020 | 19:29:58 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:31:44 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:31:57 | 6219 | Reset System Timer | | [Timer] Reset System Timer [Reset Reason] All okay [Next Late Check Time] 8/8/2020 03:31:57 |
| 8/7/2020 | 19:33:49 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:33:54 | 7610 | Reset System Timer | | [Timer] Reset System Timer [Reset Reason] All okay [Next Late Check Time] 8/8/2020 03:33:54 |
| 8/7/2020 | 19:34:03 | 8110 | Reset System Timer | | [Timer] Reset System Timer [Reset Reason] All okay [Next Late Check Time] 8/8/2020 03:34:03 |
| 8/7/2020 | 19:34:13 | 8113 | Reset System Timer | | [Timer] Reset System Timer [Reset Reason] All okay [Next Late Check Time] 8/8/2020 03:34:13 |
| 8/7/2020 | 19:34:58 | 8237 | ONS2 | E 5th St / Monmouth St | Incident ID = 6836917, 39092408, 84494275, |
| 8/7/2020 | 19:35:07 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:36:38 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:44:45 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:47:13 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:49:07 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:52:59 | 8200 | Reset System Timer | | [Timer] Reset System Timer [Reset Reason] All okay [Next Late Check Time] 8/8/2020 03:52:59 |
| 8/7/2020 | 19:53:17 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:53:57 | 8233 | Reset System Timer | | [Timer] Reset System Timer [Reset Reason] All okay [Next Late Check Time] 8/8/2020 03:53:57 |
| 8/7/2020 | 19:55:34 | 8110 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 19:55:50 | 6210 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 19:56:55 | 3493 | D2 | UNIVERSITY ER - CITY | Incident ID = 6836917, 234 GOODMAN ST 39137365, 84503472, |
| 8/7/2020 | 19:57:12 | 3491 | D | Monmouth St / E 5th St | |
| 8/7/2020 | 19:57:12 | 3491 | Update Sector | Monmouth St / E 5th St | From Sector CP3 to CP1 |
| 8/7/2020 | 19:57:12 | 3491 | ER | Monmouth St / E 5th St | Responding From = 803 Hermosa Av. |
| 8/7/2020 | 19:57:12 | 3491 | ONS | Monmouth St / E 5th St | |
| 8/7/2020 | 19:57:12 | | Incident Late | | Active incident marked as late |
| 8/7/2020 | 19:57:17 | 3491 | D2 | UNIVERSITY ER - CITY | Incident ID = 6836917, 234 GOODMAN ST 39137365, 84503472, |
| 8/7/2020 | 19:57:19 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:58:21 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 19:58:27 | 3491 | ONS2 | UNIVERSITY ER - CITY | Incident ID = 6836917, 234 GOODMAN ST 39137365, 84503472, |
| 8/7/2020 | 19:59:39 | 8341 | Reset System Timer | | [Timer] Reset System Timer [Reset Reason] All okay [Next Late Check Time] 8/8/2020 03:59:39 |
| 8/7/2020 | 20:04:43 | 3491 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (FAILURE TO APPEAR - SEE MIS - FAILURE T0 APPEAR) NAM/BAILEY,VANCE AARON DOB/19920829 SEX/M RAC/W. |
| 8/7/2020 | 20:04:43 | 3491 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | Unit MDC Hit Detected - Type Of Hit State. Summary WANTED PERSON - CAUTION (FAILURE TO APPEAR - FAILURE TO APPEAR) NAM/BAILEY,VANCE AARON DOB/19920829 SEX/M RAC/W. |
| 8/7/2020 | 20:04:43 | 3491 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | Unit MDC Hit Detected - Type Of Hit Ncid. Summary WANTED PERSON - CAUTION (FAILURE TO APPEAR - SEE MIS - FAILURE T0 APPEAR) NAM/BAILEY,VANCE AARON DOB/19920829 SEX/M RAC/W. |
| 8/7/2020 | 20:04:43 | 3491 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | Unit MDC Hit Detected - Type Of Hit State. Summary WANTED PERSON - CAUTION (FAILURE TO APPEAR - FAILURE TO APPEAR) |

Confidential

CITY_000822

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| 8/7/2020 | 20:04:43 | 3491 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | NAM/BAILEY,VANCE AARON DOB/19920829 SEX/M RAC/W . Unit MDC Hit Detected - Type Of Hit State. Summary WANTED PERSON - CAUTION (FAILURE TO APPEAR - FAILURE TO APPEAR) |
| 8/7/2020 | 20:04:44 | 3491 | Unit MDC Hit Detected | 234 GOODMAN ST [UNIVERSITY ER - CITY] | NAM/BAILEY,VANCE AARON DOB/19920829 SEX/M RAC/W . Unit MDC Hit Detected - Type Of Hit Regional. Summary RCIC Hit: MISDEMEANOR-CAPIAS NAM/BAILEY/VANCE AGE/27 SEX/M RACE/W HT/506 WT/170 CTLNO/14145133. |
| 8/7/2020 | 20:05:56 | | UserAction | | User clicked Exit/Save |
| 8/7/2020 | 20:29:30 | 8310 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 20:29:42 | 8341 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 20:29:42 | 8342 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |
| 8/7/2020 | 20:29:42 | 8345 | AV | Monmouth St / E 5th St | Unit Cleared From Incident CPD200807000403 |

Edit Log

| Date | Time | Field | Changed From | Changed To | Reason | Table | Workstation | User |
|---|---|---|---|---|---|---|---|---|
| 8/7/2020 | 09:07:05 | Address | 2799 Coy St | 588 DE | Address Change | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:06 | Address | 2799 Coy St | 588 DE VOTIE AV | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:06 | Latitude | 39131539 | 39132550 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:06 | Longitude | 84525781 | 84527096 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:06 | PremiseID | 21578 | NULL | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:06 | Street_Id | 1579617 | 319574 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:06 | Cross_Street | STRAIGHT ST/Dead End | Dead End/ENSLIN ST | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:06 | Address | 588 DE | 588 DE VOTIE AV | Change Verified | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:11 | Location_Name | | COY PARK UPPER | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:14 | Call_Back_Phone | | RADIO | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:07:16 | Caller_Name | | 8310 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 09:56:49 | Read Call | False | True | (Response Viewer) | Response_Master_Incident | ECSCH05 | 14167 |
| 8/7/2020 | 15:55:13 | Address | 588 DE VOTIE AV | 721 STEIN | Address Change | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Current Sector | CP5 | CP3 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Division | CP5 | CP3 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Battalion | CP5 | CP3 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Response_Area | P511 | P313 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Response_Plan | D5B1 1M | D3B1 1M | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | DispatchLevel | | NORMAL | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Current Sector | CP5 | CP3 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | CurrentSectorID | 6 | 4 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | CurrentDivision | CP5 | CP3 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Address | 588 DE VOTIE AV | 721 STEINER AV | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |
| 8/7/2020 | 15:55:15 | Postal_Code | 45225 | 45204 | (Response Viewer) | Response_Master_Incident | ECSCH03 | 32680 |

| Timestamp/Field | Value 1 | Value 2 | Action | Source | ID |
|---|---|---|---|---|---|
| 8/7/2020 15:55:15 Latitude | 39132550 | 39091526 | (Response Viewer) | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 15:55:15 Longitude | 84527096 | 84570208 | (Response Viewer) | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 15:55:15 Street_Id | 319574 | 336566 | (Response Viewer) | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 15:55:15 Cross_Street | Dead End/ENSLIN ST | RIVER RD/Dead End | (Response Viewer) | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 15:55:15 Address | 721 STEIN | 721 STEINER AV | Change Verified | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 16:27:28 Address | 721 STEINER AV | (Blank) | Address Change | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 16:27:41 Address | 721 STEINER AV | 721 STE | Address Change | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 16:27:42 Latitude | 0 | 39091526 | (Response Viewer) | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 16:27:42 Longitude | 0 | 84570208 | (Response Viewer) | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 16:27:42 Address | 721 STE | 721 STEINER AV | Change Verified | Response_Master_Incident ECSCH03 | 32680 |
| 8/7/2020 17:21:14 CurrentSectorID | 4 | 2 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:14 CurrentDivision | CP3 | CP1 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:14 Current Sector | CP3 | CP1 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Address | 721 STEINER AV | 5TH/MON | Address Change | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Current Sector | CP3 | CP4 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Division | CP3 | CP4 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Battalion | CP3 | CP4 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Response_Area | P313 | P461 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Response_Plan | D3B1 1M | D4B6 1M | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Address | 721 STEINER AV | W 75TH ST / CEDAR AL | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Postal_Code | 45204 | 45216 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Latitude | 39091526 | 39198987 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Longitude | 84570208 | 84476079 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Street_Id | 336566 | 1568629 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 IntersectionStreetID | NULL | 1586533 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Cross_Street | RIVER RD/Dead End | | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:17 Address | 5TH/MON | W 75TH ST / CEDAR AL | Change Verified | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:18 Current Sector | CP3 | CP4 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:18 CurrentSectorID | 4 | 5 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:18 CurrentDivision | CP3 | CP4 | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:33 Address | W 75TH ST / CEDAR AL | MONMOUTH/5TH | Address Change | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:36 Division | CP4 | | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:36 Response_Area | P461 | | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:36 Response_Plan | DYNAMIC-D4B6 1M | | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:36 Current Division | CP4 | | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |
| 8/7/2020 17:21:36 CurrentDivision | CP4 | | (Response Viewer) | Response_Master_Incident ECSPEVE | 32678 |

Confidential

CITY_000824

| | | | | |
|---|---|---|---|---|
| 8/7/2020 17:21:36 Address | W 75TH ST / CEDAR AL | Monmouth St / E 5th St | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 City | CINCINNATI | NEWPORT | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 State | OH | KY | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 Postal_Code | 45216 | 41071 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 Latitude | 39198987 | 39092408 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 Longitude | 84476079 | 84494275 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 Street_Id | 1568629 | 1480364 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 IntersectionStreetID | 1586533 | 1480576 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 County | HAMILTON COUNTY | | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:36 Address | MONMOUTH/5TH | Monmouth St / E 5th St | Change Verified Response_Master_IncidentECSPEVE | 32678 |
| 8/7/2020 17:21:43 Division | | CP1 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:43 CurrentSectorID | 5 | 2 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:43 CurrentDivision | | CP1 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |
| 8/7/2020 17:21:43 Current Sector | CP4 | CP1 | (Response Response_Master_IncidentECSPEVE Viewer) | 32678 |

**Custom Time Stamps**
**No Custom Time Stamps**

**Custom Data Fields**
**Description**
Neighborhood
Neighborhood
Police Reporting Area
Neighborhood
Police Reporting Area
Neighborhood
Police Reporting Area
Neighborhood

| Data | User |
|---|---|
| CUF | 32680 |
| CUF | 32680 |
| 333 | 32680 |
| SEDAMSVILLE | 32680 |
| 239 | 32680 |
| SEDAMSVILLE | 32680 |
| 239 | 32680 |
| CARTHAGE | 32678 |

**Attachments**
**No Attachment**