| CaseNo | PURSUIT REASON | PstTermReason | OccurredOn | BeginTime | EndTime |
|---|---|---|---|---|---|
| 2013-182242 | Other Felony | | 29-Jun-13 | 19:36 | 19:36 |
| 2013-182217 | Other Felony | Suspect stopped | 28-Jun-13 | 21:22 | 21:23 |
| 2011-153332 | Traffic | Business Process-Traffic only | 14-Feb-11 | 8:45 | 8:47 |
| 2011-152758 | Other Felony | Crash | 30-Jan-11 | 12:04 | 12:11 |
| 2011-152811 | Misdemeanor | Suspect driver pulled over and stopped | 31-Jan-11 | 21:36 | 21:38 |
| 2011-153418 | Other Felony | Driver drove down a dead end street and stopped | 17-Feb-11 | 19:36 | 19:39 |
| 2011-153639 | Stolen Vehicle | crash | 27-Feb-11 | 8:17 | 8:18 |
| 2011-153746 | Other Felony | Rayshon Howard complied and stopped vehicle | 02-Mar-11 | 14:41 | 14:45 |
| 2011-154345 | Stolen Vehicle | Vehicle Crashed | 16-Mar-11 | 0:42 | 0:50 |
| 2011-154345 | Stolen Vehicle | Vehicle Crashed | 16-Mar-11 | 0:42 | 0:50 |
| 2011-154671 | Stolen Vehicle | Operator fled vehicle | 27-Mar-11 | 14:45 | 14:50 |
| 2011-154709 | Other Felony | Lost sight of the vehicle | 29-Mar-11 | 1:02 | 1:04 |
| 2011-154787 | Stolen Vehicle | Driver stopped / arrested | 31-Mar-11 | 12:27 | 12:32 |
| 2011-155879 | Traffic | Suspect Stopped Vehicle | 29-Apr-11 | 23:35 | 23:35 |
| 2011-155880 | Traffic | Driver pulled to curb | 30-Apr-11 | 0:19 | 0:20 |
| 2011-156467 | Stolen Vehicle | Suspect went down one way street. | 13-May-11 | 21:29 | 21:32 |
| 2011-157340 | Stolen Vehicle | Arrested Crashed | 06-Jun-11 | 20:42 | 20:44 |
| 2011-157340 | Stolen Vehicle | Arrested Crashed | 06-Jun-11 | 20:42 | 20:44 |
| 2011-158478 | Reckless Driving | Vehicle Stopped; DriverFled | 06-Jul-11 | 2:34 | 2:36 |
| 2011-158867 | Other Felony | Location of the pursued vehicle no longer known | 17-Jul-11 | 20:37 | 20:41 |
| 2011-158979 | Traffic | Driver took the I-75 on ramp to Kentucky | 20-Jul-11 | 20:06 | 20:07 |
| 2011-154764 | Other Felony | Suspect fled on foot | 30-Mar-11 | 20:09 | 20:15 |
| 2011-156151 | Driving Under Influence | Pursuit left city limits | 05-May-11 | 5:12 | 5:20 |
| 2011-159594 | Other Felony | Fled on foot | 03-Aug-11 | 22:38 | 22:42 |
| 2011-159679 | Misdemeanor | Suspect vehicle went wrong way on one way street | 06-Aug-11 | 4:15 | 4:16 |
| 2011-159809 | Other Felony | Driver pulled over | 10-Aug-11 | 14:52 | 14:56 |



Δ π EXHIBIT 79
Deponent_____
Date_____ Rptr._____
WWW.DEPOBOOKPRODUCTS.COM

1

| | | | | | |
|---|---|---|---|---|---|
| 2011-159921 | Misdemeanor | Stopped vehicle | 15-Aug-11 | 11:49 | 11:50 |
| 2011-160790 | Other Felony | County Assumed Lead | 05-Sep-11 | 23:27 | 23:42 |
| 2011-160896 | Stolen Vehicle | Stop sticks deployed and took effect | 08-Sep-11 | 1:12 | 1:15 |
| 2011-161236 | Misdemeanor | stopped vehicle, fled on foot | 19-Sep-11 | 8:46 | 8:49 |
| 2011-161474 | Other Felony | Driver crashed | 23-Sep-11 | 17:08 | 17:13 |
| 2011-161591 | Other Felony | Fled on Foot | 27-Sep-11 | 21:25 | 21:26 |
| 2011-161594 | Stolen Vehicle | Crash | 27-Sep-11 | 20:42 | 20:43 |
| 2011-161620 | Stolen Vehicle | inclimate weather(rain) | 28-Sep-11 | 15:54 | 15:57 |
| 2011-161673 | Stolen Vehicle | Officer lost sight of vehicle | 29-Sep-11 | 2:22 | 2:31 |
| 2011-161822 | Misdemeanor | Did not comply with procedure | 04-Oct-11 | 18:00 | 18:02 |
| 2011-162021 | Traffic | Pursuit for traffic violations only | 12-Oct-11 | 3:09 | 3:10 |
| 2011-162125 | Misdemeanor | Pursued vehicle stopped | 14-Oct-11 | 21:35 | 21:37 |
| 2011-162141 | Traffic | vehicle stopped | 15-Oct-11 | 21:57 | 21:59 |
| 2011-162723 | Stolen Vehicle | Leaving State | 31-Oct-11 | 18:49 | 18:52 |
| 2011-162288 | Stolen Vehicle | VEHICLE CRASHED | 18-Oct-11 | 23:03 | 23:04 |
| 2011-162831 | Other Felony | Pursued vehicle went the wrong way on a one way street | 02-Nov-11 | 22:37 | 22:39 |
| 2011-163709 | Other Felony | Apprehension | 01-Dec-11 | 0:45 | 0:52 |
| 2011-163785 | Other Felony | Suspect Stopped | 03-Dec-11 | 21:58 | 21:59 |
| 2011-164009 | Traffic | Vehicle wanted for traffic only. | 11-Dec-11 | 16:57 | 16:59 |
| 2011-164208 | Stolen Vehicle | driver crashed and arrested. | 15-Dec-11 | 11:56 | 12:06 |
| 2011-164233 | Other Felony | Vehicle Lost | 16-Dec-11 | 8:43 | 8:44 |
| 2011-164287 | Stolen Vehicle | Fled from vehicle | 19-Dec-11 | 2:02 | 2:13 |
| 2011-164374 | Traffic | Pursuit vehicle location unknown | 21-Dec-11 | 9:00 | 9:03 |
| 2011-164390 | Other Felony | Stopped on Own, No reason Given | 21-Dec-11 | 18:11 | 18:12 |
| 2011-164459 | Stolen Vehicle | Stop sticks used effectively | 26-Dec-11 | 22:45 | 22:46 |
| 2011-164472 | Traffic | Traffic Only offenses | 27-Dec-11 | 15:07 | 15:08 |
| 2011-164531 | Other Felony | Auto Accident | 30-Dec-11 | 13:51 | 13:56 |
| 2012-164638 | Stolen Vehicle | Lost sight of vehicle | 03-Jan-12 | 10:23 | 10:24 |
| 2012-164951 | Stolen Vehicle | Surrendered | 11-Jan-12 | 17:27 | 17:29 |

| 2012-165175 | Stolen Vehicle | Officers lost visual on the vehicle. | 18-Jan-12 | 13:53 | 13:53 |
|---|---|---|---|---|---|
| 2012-165372 | Other Felony | Traffic Crash | 25-Jan-12 | 14:13 | 14:14 |
| 2012-165541 | Other Felony | Pursued Driver stopped vehicle | 29-Jan-12 | 10:17 | 10:21 |
| 2012-165553 | Stolen Vehicle | Vehicle traveled the wrong way on a one way street | 29-Jan-12 | 5:04 | 5:06 |
| 2012-165729 | Other Felony | Lost sight of vehicle | 04-Feb-12 | 15:28 | 15:29 |
| 2012-165759 | Other Felony | Driver bailed from moving vehicle | 05-Feb-12 | 16:48 | 16:50 |
| 2012-166270 | Other Felony | Arrested fled on foot from vehicle | 16-Feb-12 | 12:15 | 12:20 |
| 2011-157331 | Other Felony | Crash | 06-Jun-11 | 11:41 | 11:44 |
| 2011-157331 | Other Felony | Crash | 06-Jun-11 | 11:41 | 11:44 |
| 2011-158443 | Misdemeanor | Officers discovered vehicle was wanted for traffic only | 04-Jul-11 | 21:08 | 21:09 |
| 2012-165542 | Stolen Vehicle | Exited, fled on foot | 29-Jan-12 | 13:08 | 13:10 |
| 2012-165671 | Traffic | Driver stopped | 02-Feb-12 | 14:38 | 14:45 |
| 2012-166467 | Misdemeanor | driver and passengers bailed and fled on foot | 23-Feb-12 | 13:43 | 13:44 |
| 2012-166527 | Stolen Vehicle | suspects fled from vehicle | 22-Feb-12 | 8:51 | 8:52 |
| 2012-166969 | Other Felony | Auto Accident | 10-Mar-12 | 2:45 | 2:47 |
| 2012-167258 | Other Felony | Driver fled on foot | 19-Mar-12 | 17:13 | 17:24 |
| 2012-167607 | Other Felony | Lost sight of the vehicle | 29-Mar-12 | 23:47 | 23:54 |
| 2012-168289 | Other Felony | suspect bailed from vehicle | 16-Apr-12 | 17:05 | 17:07 |
| 2012-168617 | Other Felony | Stopped and ran from the vehicle | 28-Apr-12 | 14:14 | 14:22 |
| 2012-168880 | Other Felony | Excessive speed | 02-May-12 | 22:19 | 22:24 |
| 2012-169177 | Other Felony | Traffic only | 10-May-12 | 1:43 | 1:46 |
| 2012-169367 | Other Felony | Mr. Mills stopped the vehicle | 16-May-12 | 0:27 | 12:29 |
| 2012-169442 | Stolen Vehicle | The vehicle crashed. | 18-May-12 | 11:53 | 11:54 |
| 2012-169601 | Other Felony | Driver fled on foot | 22-May-12 | 19:36 | 19:46 |
| 2012-170390 | Stolen Vehicle | Speed of suspect vehicle | 12-Jun-12 | 0:23 | 0:24 |
| 2012-170615 | Traffic | He stopped his motorcycle | 19-Jun-12 | 14:16 | 14:19 |
| 2012-170748 | Other Felony | Crashed into a metal pole | 22-Jun-12 | 22:12 | 22:13 |

| 2012-170761 | Stolen Vehicle | Auto Accident | 23-Jun-12 | 15:03 | 15:05 |
| 2012-171073 | Traffic | auto crash | 29-Jun-12 | 21:33 | 21:37 |
| 2012-171240 | Stolen Vehicle | Unknown | 04-Jul-12 | 16:42 | 16:46 |
| 2012-171396 | Misdemeanor | Crash | 10-Jul-12 | 4:45 | 4:47 |
| 2012-171396 | Misdemeanor | Crash | 10-Jul-12 | 4:45 | 4:47 |
| 2011-157355 | Stolen Vehicle | Fled from vehicle | 06-Jun-11 | 12:33 | 12:44 |
| 2012-170444 | Other Felony | Driver stopped | 13-Jun-12 | 13:33 | 13:39 |
| 2012-171403 | Other Felony | Driver pulled over | 10-Jul-12 | 11:10 | 11:11 |
| 2012-171677 | Stolen Vehicle | Driver fled on foot | 18-Jul-12 | 1:41 | 1:42 |
| 2012-171752 | Other Felony | Crash | 19-Jul-12 | 15:52 | 15:54 |
| 2012-171866 | Other Felony | Crashed vehicle | 23-Jul-12 | 7:33 | 7:36 |
| 2012-172130 | Traffic | Suspect vehicle stopped | 27-Jul-12 | 23:15 | 23:16 |
| 2012-173110 | Other Felony | Lost vehicle | 22-Aug-12 | 21:46 | 21:50 |
| 2012-173154 | Stolen Vehicle | Supect struck stopsticks | 24-Aug-12 | 0:44 | 0:55 |
| 2012-173705 | Other Felony | Speed | 08-Sep-12 | 16:02 | 16:04 |
| 2012-173707 | Other Felony | Vehicle Crash | 08-Sep-12 | 19:06 | 19:18 |
| 2012-173868 | Other Felony | Continued by Springfield Township Police | 14-Sep-12 | 9:22 | 9:22 |
| 2012-173880 | Other Felony | Vehicle Operator Submitted to Arrest | 14-Sep-12 | 15:11 | 15:13 |
| 2012-174416 | Traffic | Surrender | 28-Sep-12 | 23:23 | 23:25 |
| 2012-174417 | Stolen Vehicle | Driver Arrested | 28-Sep-12 | 22:40 | 22:43 |
| 2012-174671 | Stolen Vehicle | Crash | 08-Oct-12 | 21:50 | 21:51 |
| 2012-174671 | Stolen Vehicle | Crash | 08-Oct-12 | 21:50 | 21:51 |
| 2012-174787 | Other Felony | Speed | 11-Oct-12 | 11:17 | 11:29 |
| 2012-175042 | Other Felony | Lost sight of the vehicle | 17-Oct-12 | 22:41 | 22:42 |
| 2012-175103 | Misdemeanor | Suspect fled on foot | 18-Oct-12 | 22:24 | 22:25 |
| 2012-175479 | Stolen Vehicle | Suspect stopped the vehicle | 29-Oct-12 | 23:34 | 23:36 |
| 2012-175522 | Stolen Vehicle | Entered vehicle went the wrong way on a one way street | 31-Oct-12 | 3:48 | 3:53 |
| 2012-175550 | Other Felony | Wet road condition and vehicular traffic | 31-Oct-12 | 15:18 | 15:25 |
| 2012-175616 | Other Felony | Auto Accident | 02-Nov-12 | 23:21 | 23:21 |
| 2012-174667 | Stolen Vehicle | Suspect vehicle lost | 08-Oct-12 | 21:43 | 21:45 |

| 2012-175134 | Stolen Vehicle | Lost sight of the vehicle | 19-Oct-12 | 15:23 | 15:32 |
|---|---|---|---|---|---|
| 2012-176151 | Other Felony | CRASH | 21-Nov-12 | 0:36 | 0:36 |
| 2012-176345 | Other Felony | Weapon discharge by supect operator and passenger | 21-Nov-12 | 17:44 | 17:44 |
| 2012-176423 | Other Felony | Subject known | 29-Nov-12 | 13:43 | 13:46 |
| 2012-176457 | Traffic | Excessive Speed | 01-Dec-12 | 9:17 | 9:18 |
| 2012-176499 | Other Felony | Lost sight of subject | 03-Dec-12 | 9:15 | 9:18 |
| 2012-176619 | Other Felony | Suspects fled from vehicle | 24-Sep-12 | 2:51 | 2:52 |
| 2012-176941 | Stolen Vehicle | Driver fled on foot | 19-Dec-12 | 17:24 | 17:28 |
| 2013-177146 | Other Felony | Driver Arrested | 01-Jan-13 | 21:01 | 21:14 |
| 2013-177760 | Other Felony | Stopped Vehicle | 24-Jan-13 | 17:15 | 17:17 |
| 2013-178077 | Stolen Vehicle | Driver fled from vehicle | 05-Feb-13 | 22:47 | 22:49 |
| 2013-178344 | Misdemeanor | Pursuit ordered terminated by the OIC. | 15-Feb-13 | 19:04 | 19:08 |
| 2013-178423 | Stolen Vehicle | Suspect fled from vehicle | 20-Feb-13 | 21:40 | 21:48 |
| 2013-178870 | Other Felony | Driver fled on foot. | 08-Mar-13 | 20:35 | 20:36 |
| 2013-179022 | Other Felony | Crash | 13-Mar-13 | 21:57 | 22:00 |
| 2013-179022 | Other Felony | Crash | 13-Mar-13 | 21:57 | 22:00 |
| 2013-179959 | Other Felony | Fleeing Subject | 13-Apr-13 | 12:46 | 12:47 |
| 2013-180068 | Other Felony | Crash | 17-Apr-13 | 10:26 | 10:29 |
| 2013-180029 | Traffic | bailed from vehicle | 16-Apr-13 | 13:05 | 13:13 |
| 2013-180189 | Other Felony | fled vehicle | 24-Apr-13 | 22:51 | 22:54 |
| 2013-180912 | Stolen Vehicle | Driver stopped car and fled on foot. | 19-May-13 | 22:46 | 22:53 |
| 2013-181518 | Stolen Vehicle | Kentucky state boundary | 06-Jun-13 | 15:29 | 15:33 |
| 2013-182068 | Other Felony | Lost sight of vehicle. | 25-Jun-13 | 10:00 | 10:02 |
| 2012-175162 | Stolen Vehicle | Driver pulled to curb | 20-Oct-12 | 16:54 | 16:56 |
| 2013-178498 | Misdemeanor | Lost sight of vehicle | 24-Feb-13 | 16:21 | 16:22 |
| 2013-180797 | Other Felony | School Zone | 13-May-13 | 12:28 | 12:29 |
| 2013-180965 | Stolen Vehicle | Driver Arrested | 21-May-13 | 17:19 | 17:22 |
| 2014-188290 | Stolen Vehicle | Crash | 27-Jan-14 | 16:31 | 16:35 |
| 2013-182138 | Stolen Vehicle | Safety | 27-Jun-13 | 3:44 | 3:45 |
| 2013-182402 | Misdemeanor | Driver pulled over | 04-Jul-13 | 21:46 | 21:48 |
| 2013-182624 | Other Felony | Fled from vehicle | 12-Jul-13 | 17:15 | 17:16 |

| 2013-182671 | Other Felony | auto accident | 15-Jul-13 | 16:53 | 16:53 |
|---|---|---|---|---|---|
| 2013-183227 | Stolen Vehicle | Vehicle stopped | 31-Jul-13 | 9:10 | 9:15 |
| 2013-183340 | Misdemeanor | Did not comply with Pursuit Policy | 03-Aug-13 | 1:40 | 1:41 |
| 2013-183616 | Stolen Vehicle | Vehicle Crashed | 12-Aug-13 | 22:59 | 23:01 |
| 2013-183785 | Stolen Vehicle | Driver fled from vehicle | 17-Aug-13 | 22:22 | 22:25 |
| 2013-184048 | Misdemeanor | Subject vehicle crashed | 23-Aug-13 | 17:17 | 17:20 |
| 2013-184216 | Misdemeanor | Auto accident | 29-Aug-13 | 13:42 | 13:43 |
| 2013-185166 | Stolen Vehicle | Fled on foot | 28-Sep-13 | 14:14 | 14:17 |
| 2013-185431 | Traffic | Officer lost sight of the vehicle. | 10-Oct-13 | 14:59 | 15:01 |
| 2013-185530 | Traffic | Lost sight of vehicle | 14-Oct-13 | 2:11 | 2:13 |
| 2013-185752 | Stolen Vehicle | Auto Accident | 19-Oct-13 | 13:19 | 13:24 |
| 2013-186704 | Stolen Vehicle | Fled on foot | 26-Nov-13 | 7:33 | 7:34 |
| 2013-186157 | Other Felony | Subject Arrested | 05-Nov-13 | 17:25 | 17:36 |
| 2013-187177 | Other Felony | Suspect pulled over | 12-Dec-13 | 8:47 | 9:03 |
| 2013-187037 | Reckless Driving | Traffic Only | 09-Dec-13 | 22:15 | 22:21 |
| 2013-187283 | Misdemeanor | Subject(s) bailed from vehicle | 16-Dec-13 | 15:55 | 15:57 |
| 2012-175620 | Traffic | Arrested fled from vehicle | 03-Nov-12 | 9:48 | 9:49 |
| 2013-180994 | Other Felony | Driver exited the vehicle and fled on foot | 22-May-13 | 13:30 | 13:31 |
| 2013-182374 | Stolen Vehicle | Drove to a dead end. | 03-Jul-13 | 20:35 | 20:38 |
| 2013-183249 | Stolen Vehicle | Suspect fled on foot | 01-Aug-13 | 0:05 | 0:07 |
| 2013-187315 | Other Felony | unsafe speed | 17-Dec-13 | 20:34 | 20:35 |
| 2013-187357 | Other Felony | Subject Crashed | 19-Dec-13 | 23:40 | 23:45 |
| 2013-187466 | Other Felony |  | 26-Dec-13 | 21:30 | 21:33 |
| 2013-187541 | Other Felony | Lost sight of the vehicle | 31-Dec-13 | 15:52 | 15:53 |
| 2014-187657 | Traffic | Realized traffic was the only offense. | 04-Jan-14 | 14:04 | 14:05 |
| 2014-188099 | Other Felony | Lost sight of suspect vehicle. | 18-Jan-14 | 0:17 | 12:18 |
| 2014-187842 | Stolen Vehicle | Vehicle Crash | 08-Jan-14 | 20:59 | 21:00 |
| 2014-187848 | Stolen Vehicle | Vehicle Crashed | 08-Jan-14 | 0:07 | 0:08 |
| 2014-188225 | Stolen Vehicle | Unsafe Condition | 22-Jan-14 | 22:45 | 22:47 |
| 2014-188238 | Stolen Vehicle | Lost sight of the vehicle. | 23-Jan-14 | 13:43 | 13:44 |
| 2014-188389 | Stolen Vehicle | Pursued Vehicle Crashed | 31-Jan-14 | 23:44 | 23:45 |

| 2014-188436 | Stolen Vehicle | Driver fled on foot | 02-Feb-14 | 21:16 | 21:19 |
| 2014-188713 | Traffic | Traffic Only | 09-Feb-14 | 23:12 | 23:13 |
| 2014-188886 | Stolen Vehicle | Vehicle disabled in auto accident | 14-Feb-14 | 12:10 | 12:21 |
| 2014-188888 | Misdemeanor | Operator fled to Kentucky | 14-Feb-14 | 11:43 | 11:57 |
| 2014-188905 | Stolen Vehicle | Pursued Vehicle Crashed | 15-Feb-14 | 22:15 | 22:20 |
| 2014-188932 | Stolen Vehicle | Fled from vehicle | 17-Feb-14 | 11:01 | 11:02 |
| 2014-188937 | Stolen Vehicle | Auto Accident | 17-Feb-14 | 13:19 | 13:20 |
| 2014-188968 | Misdemeanor | Suspect Crossed State Line | 18-Feb-14 | 18:05 | 18:12 |
| 2013-177440 | Other Felony | Driver bailed. | 11-Jan-13 | 13:34 | 13:39 |
| 2012-177082 | Stolen Vehicle | Auto Accident | 28-Dec-12 | 12:34 | 12:35 |
| 2012-177100 | Stolen Vehicle | Crash | 28-Dec-12 | 23:57 | 23:57 |
| 2013-177890 | Other Felony | Driver fled on foot | 30-Jan-13 | 13:39 | 13:40 |
| 2013-178224 | Other Felony | Vehicle voluntarily stopped | 10-Feb-13 | 16:04 | 16:05 |
| 2013-179023 | Other Felony | Arrived at target destination | 13-Mar-13 | 22:01 | 22:07 |
| 2013-179056 | Misdemeanor | Excessive speeds | 15-Mar-13 | 1:50 | 1:55 |
| 2013-181290 | Other Felony | Fled on foot | 30-May-13 | 14:48 | 14:52 |
| 2013-181817 | Stolen Vehicle | Lost Sight of Vehicle | 17-Jun-13 | 20:22 | 20:23 |
| 2013-183768 | Stolen Vehicle | Susp fled wrong way on a one-way street. | 16-Aug-13 | 21:50 | 21:55 |
| 2014-188395 | Stolen Vehicle | Bailed | 01-Feb-14 | 22:36 | 22:43 |
| 2014-189492 | Misdemeanor | Arrest | 10-Mar-14 | 0:01 | 0:04 |
| 2014-189809 | Stolen Vehicle | BAILED FROM VEHICLE | 19-Mar-14 | 16:00 | 16:02 |
| 2014-189815 | Other Felony | Excessive Speed | 19-Mar-14 | 21:51 | 21:55 |
| 2014-189887 | Misdemeanor | Driver stopped | 23-Mar-14 | 16:19 | 16:25 |
| 2014-189960 | Other Felony | Suspect Vehicle Crash | 26-Mar-14 | 17:40 | 17:41 |
| 2014-189999 | Other Felony | Risks outweighed the need for immediate apprehension | 26-Mar-14 | 17:01 | 17:09 |
| 2014-190048 | Other Felony | Vehicle lost | 31-Mar-14 | 13:04 | 13:07 |
| 2014-190507 | Stolen Vehicle | Occupants fled vehicle | 16-Apr-14 | 23:08 | 23:09 |
| 2014-190888 | Stolen Vehicle | Driver fled from vehicle | 30-Apr-14 | 23:39 | 23:40 |
| 2014-191052 | Other Felony | LOST SIGHT OF PURSUIT VEHICLE | 07-May-14 | 12:57 | 13:03 |
| 2014-191126 | Stolen Vehicle | Stop Sticks took effect | 09-May-14 | 21:36 | 21:36 |

| 2014-191282 | Reckless Driving | Driver arrested | 17-May-14 | 2:17 | 2:18 |
| 2014-191297 | Other Felony | Suspect fled on foot | 18-May-14 | 14:46 | 14:58 |
| 2014-192227 | Other Felony | disabled vehicle | 17-Jun-14 | 11:51 | 12:00 |
| 2014-191938 | Stolen Vehicle | vehicle crashed | 09-Jun-14 | 23:39 | 23:43 |
| 2014-192228 | Other Felony | Driver Stopped; Arrest | 19-Jun-14 | 17:55 | 17:58 |
| 2013-181458 | Other Felony | Vehicle Stop | 05-Jun-13 | 13:55 | 13:58 |
| 2013-187496 | Stolen Vehicle | crash | 28-Dec-13 | 14:41 | 14:42 |
| 2014-188950 | Stolen Vehicle | Driver abandoned vehicle | 18-Feb-14 | 0:44 | 0:45 |
| 2014-189511 | Other Felony | Auto accident | 10-Mar-14 | 8:58 | 8:59 |
| 2014-191530 | Other Felony | | 27-May-14 | 2:28 | 2:29 |
| 2013-181561 | Stolen Vehicle | Driver stopped vehicle and fled on foot | 09-Jun-13 | 12:06 | 12:12 |
| 2013-181633 | Misdemeanor | Fled vehicle | 11-Jun-13 | 17:00 | 17:17 |
| 2013-182631 | Traffic | Traffic Only | 13-Jul-12 | 0:46 | 1:16 |
| 2013-182634 | Other Felony | Crash | 13-Jul-13 | 12:18 | 12:21 |
| 2013-182750 | Other Felony | Subject Bailed | 17-Jul-13 | 14:40 | 14:40 |
| 2013-183072 | Other Felony | Fled on foot | 27-Jul-13 | 10:38 | 10:40 |
| 2013-183110 | Traffic | Traffic Only, Driver operating recklessly | 28-Jul-13 | 23:38 | 23:39 |
| 2013-183852 | Other Felony | Lost sight of vehicle | 19-Aug-13 | 2:55 | 2:57 |
| 2013-184318 | Traffic | Suspect Vehicle Lost | 02-Sep-13 | 2:09 | 2:10 |
| 2013-185858 | Other Felony | Traffic Congestion | 22-Oct-13 | 8:43 | 8:44 |
| 2013-186056 | Stolen Vehicle | Parked and exited vehicle | 30-Oct-13 | 20:55 | 21:03 |
| 2013-186100 | Stolen Vehicle | Unable to confirm vehicle was stolen. Public safety. | 02-Nov-13 | 1:21 | 1:22 |
| 2013-186706 | Other Felony | Excessive Speed | 26-Nov-13 | 9:47 | 9:52 |
| 2013-186765 | Stolen Vehicle | stopped | 01-Dec-13 | 0:23 | 0:29 |
| 2013-186779 | Stolen Vehicle | Fled on foot | 01-Dec-13 | 23:01 | 23:02 |
| 2013-186837 | Other Felony | Occupants fleeing from vehicle | 04-Dec-13 | 23:28 | 23:33 |
| 2013-187014 | Stolen Vehicle | Lost sight | 09-Dec-13 | 12:28 | 12:31 |
| 2013-187105 | Stolen Vehicle | Suspect Vehicle stopped | 11-Dec-13 | 3:49 | 3:52 |
| 2013-187437 | Stolen Vehicle | Suspects bailed. | 24-Dec-13 | 21:41 | 21:44 |
| 2014-188394 | Misdemeanor | Driver pulled over. | 01-Feb-14 | 13:38 | 13:43 |
| 2014-189145 | Other Felony | Mr. Howard stopped | 25-Feb-14 | 17:37 | 17:38 |

| 2014-189213 | Other Felony | Suspect crashed vehicle | 28-Feb-14 | 7:16 | 7:17 |
|---|---|---|---|---|---|
| 2014-188991 | Misdemeanor | | 19-Feb-14 | 15:40 | 15:43 |
| 2014-189510 | Stolen Vehicle | Vehicle crash | 10-Mar-14 | 9:29 | 9:31 |
| 2014-194473 | Misdemeanor | Suspect fled on foot | 07-Sep-14 | 2:48 | 2:50 |
| 2014-194486 | Other Felony | Abductor bailed from the vehicle | 07-Sep-14 | 14:53 | 14:53 |
| 2014-194652 | Stolen Vehicle | Stopped/pulled to curb | 14-Sep-14 | 10:44 | 10:46 |
| 2014-194702 | Misdemeanor | Driver stopped | 16-Sep-14 | 4:31 | 4:35 |
| 2014-194960 | Stolen Vehicle | Driver Fled | 25-Sep-14 | 14:38 | 15:08 |
| 2014-194997 | Stolen Vehicle | Pursuit entered Butler County | 28-Sep-14 | 15:09 | 15:28 |
| 2014-195977 | Stolen Vehicle | driver fled | 04-Nov-14 | 13:09 | 13:10 |
| 2014-196161 | Stolen Vehicle | fled from vehicle | 11-Nov-14 | 1:00 | 1:03 |
| 2014-196630 | Stolen Vehicle | DRIVER FLED | 21-Nov-14 | 11:55 | 11:56 |
| 2014-196818 | Other Felony | suspect fled on foot | 01-Dec-14 | 14:53 | 14:55 |
| 2014-197526 | Stolen Vehicle | Suspects fled on foot | 24-Dec-14 | 21:04 | 21:12 |
| 2014-197587 | Stolen Vehicle | Auto Accident | 30-Dec-14 | 12:16 | 12:18 |
| 2014-197587 | Stolen Vehicle | Auto Accident | 30-Dec-14 | 12:16 | 12:18 |
| 2015-197800 | Stolen Vehicle | Crash | 07-Jan-15 | 14:00 | 14:05 |
| 2015-198168 | Traffic | Surrendered | 15-Jan-15 | 23:30 | 11:31 |
| 2015-198199 | Stolen Vehicle | Unsafe | 17-Jan-15 | 17:45 | 17:47 |
| 2015-198875 | Other Felony | driver ceased flight | 10-Feb-15 | 16:20 | 16:24 |
| 2015-199273 | Other Felony | Auto Accident | 26-Feb-15 | 13:51 | 13:53 |
| 2015-199666 | Other Felony | Lost sight of vehicle | 12-Mar-15 | 15:27 | 15:29 |
| 2015-199881 | Stolen Vehicle | Vehicle disabled | 23-Mar-15 | 22:42 | 22:49 |
| 2015-201589 | Stolen Vehicle | | 19-May-15 | 0:02 | 0:11 |
| 2015-201591 | Stolen Vehicle | Auto Accident | 19-May-15 | 3:25 | 3:26 |
| 2015-201968 | Stolen Vehicle | Driver fled from vehicle | 31-May-15 | 18:47 | 18:49 |
| 2014-194269 | Stolen Vehicle | Suspect fled from vehicle on foot | 28-Aug-14 | 23:01 | 23:02 |
| 2015-198913 | Misdemeanor | Heavy Traffic/School Zone | 11-Feb-15 | 14:17 | 14:20 |
| 2015-199288 | Stolen Vehicle | Surrender | 27-Feb-15 | 15:34 | 15:36 |
| 2015-199669 | Other Felony | Officer lost sight of vehicle | 12-Mar-15 | 14:38 | 14:39 |
| 2015-201122 | Stolen Vehicle | Crossed state lines | 01-May-15 | 22:29 | 22:37 |
| 2015-201348 | Traffic | TRAFFIC ONLY | 08-May-15 | 23:01 | 23:03 |

| 2015-201401 | Traffic | Officers pursued passenger on foot | 09-May-15 | 12:59 | 13:00 |
| 2015-201668 | Misdemeanor | Risk injuries became to great | 23-May-15 | 17:29 | 17:36 |
| 2015-202424 | Stolen Vehicle | DRIVER AND PASSENGER FLED FROM THE VEHICLE ON FOOT. | 17-Jun-15 | 5:12 | 5:14 |
| 2015-202516 | Stolen Vehicle | VEHICLE ENTERED KENTUCKY | 20-Jun-15 | 21:26 | 21:31 |
| 2015-202572 | Stolen Vehicle | Out Of Jurisdiction | 22-Jun-15 | 14:18 | 14:28 |
| 2015-202730 | Traffic | Arrested stopped | 28-Jun-15 | 22:52 | 22:53 |
| 2015-202924 | Stolen Vehicle | RAN FROM VEHICLE | 04-Jul-15 | 3:30 | 3:35 |
| 2015-203570 | Stolen Vehicle | Lost Visual | 23-Jul-15 | 12:47 | 12:57 |
| 2015-203617 | Stolen Vehicle | Lost vehicle | 25-Jul-15 | 9:50 | 9:52 |
| 2015-203621 | Stolen Vehicle | Vehicle Crash | 25-Jul-15 | 23:57 | 0:01 |
| 2015-203771 | Misdemeanor | Driver exited | 30-Jul-15 | 14:56 | 14:57 |
| 2015-204024 | Stolen Vehicle | CRASH | 10-Aug-15 | 2:12 | 2:15 |
| 2015-204180 | Stolen Vehicle | SUSPECT FLED FROM VEHICLE | 14-Aug-15 | 11:06 | 11:08 |
| 2015-204259 | Misdemeanor | Mr. Campbell terminated pursuit | 17-Aug-15 | 16:30 | 16:38 |
| 2015-204573 | Stolen Vehicle | PURSUIT ENTERED INTO A RESIDENTIAL AREA @ HIGHER SPEEDS | 25-Aug-15 | 12:57 | 13:03 |
| 2015-204591 | Other Felony | Officer failed to articulate probable cause | 25-Aug-15 | 22:16 | 22:18 |
| 2015-204966 | Traffic | Driver stopped his vehicle | 04-Sep-15 | 17:24 | 17:25 |
| 2015-205429 | Other Felony | Arrest | 22-Sep-15 | 0:05 | 0:05 |
| 2015-200811 | Misdemeanor | Officer lost sight of suspect | 21-Apr-15 | 0:35 | 0:40 |
| 2015-201053 | Misdemeanor | Due to the excessive speeds and medium traffic | 29-Apr-15 | 16:10 | 16:13 |
| 2015-202478 | Stolen Vehicle | Lost vehicle | 18-Jun-15 | 11:53 | 11:56 |
| 2015-204318 | Other Felony | FLED FROM VEHICLE ON FOOT/ARREST | 18-Aug-15 | 17:53 | 17:54 |
| 2015-205114 | Other Felony | Suspect Fled on foot | 13-Sep-15 | 15:26 | 16:01 |
| 2015-205742 | Stolen Vehicle | Fled on foot | 30-Sep-15 | 8:46 | 8:58 |
| 2015-205921 | Other Felony | SAFETY | 06-Oct-15 | 15:58 | 16:11 |
| 2015-205945 | Other Felony | lost sight of vehicle | 07-Oct-15 | 9:52 | 10:05 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-206228 | Other Felony | Suspect vehicle crashed | 16-Oct-15 | 10:20 | 10:20 |
| 2015-206399 | Other Felony | Suspect Fled Vehicle | 20-Oct-15 | 21:28 | 21:29 |
| 2015-206629 | Other Felony | Driver Stoped | 27-Oct-15 | 14:35 | 14:36 |
| 2015-206756 | Other Felony | Driver fled Scene and not apprehended | 02-Nov-15 | 18:27 | 18:29 |
| 2015-206805 | Stolen Vehicle | Crash | 04-Nov-15 | 1:14 | 1:22 |
| 2015-206847 | Other Felony | Crash | 05-Nov-15 | 12:54 | 12:55 |
| 2015-206972 | Other Felony | Crash | 09-Nov-15 | 22:29 | 22:33 |
| 2015-207040 | Other Felony | Driver arrested | 10-Nov-15 | 14:58 | 14:59 |
| 2015-207078 | Misdemeanor | Person fled from the vehicle | 11-Nov-15 | 14:11 | 14:15 |
| 2015-207390 | Other Felony | Fled on foot | 20-Nov-15 | 1:49 | 1:50 |
| 2015-207498 | Other Felony | Lost sight of vehicle - unsafe speeds | 24-Nov-15 | 13:58 | 13:58 |
| 2015-207548 | Other Felony | Officer lost sight of vehicle | 27-Nov-15 | 18:51 | 18:56 |
| 2015-207828 | Other Felony | The pursuit reached state lines. | 07-Dec-15 | 23:15 | 23:43 |
| 2015-208376 | Stolen Vehicle | Vehicle stopped in traffic | 22-Dec-15 | 16:37 | 16:38 |
| 2015-208500 | Stolen Vehicle | SPEED - LOST SIGHT OF VEHICLE | 31-Dec-15 | 0:40 | 0:43 |
| 2016-209129 | Stolen Vehicle | Speed/Lost Sight of vehicle | 15-Jan-16 | 0:17 | 0:24 |
| 2015-202223 | Stolen Vehicle | Crash | 09-Jun-15 | 1:12 | 1:16 |
| 2015-202449 | Stolen Vehicle | LOST SIGHT OF VEHICLE | 17-Jun-15 | 14:45 | 14:47 |
| 2015-203694 | Stolen Vehicle | Lost sight of vehicle | 28-Jul-15 | 13:18 | 13:22 |
| 2015-203850 | Other Felony | NA | 03-Aug-15 | 17:04 | 17:04 |
| 2015-203883 | Stolen Vehicle | Vehicle went wrong way on street/lost sight of vehicle | 04-Aug-15 | 21:40 | 21:42 |
| 2015-204282 | Other Felony | Arrested stopped when he reached a dead-end. | 18-Aug-15 | 3:31 | 3:39 |
| 2015-204424 | Stolen Vehicle | Lost Visual | 22-Aug-15 | 12:50 | 12:55 |
| 2015-204500 | Stolen Vehicle | Excessive speed in a residential area. | 24-Aug-15 | 11:30 | 11:30 |
| 2015-205005 | Misdemeanor | Unsafe Speed | 08-Sep-15 | 23:06 | 23:07 |
| 2015-205029 | Other Felony | Sergeant Kemme lost sight of the vehicle | 08-Sep-15 | 19:58 | 20:02 |
| 2015-205194 | Other Felony | Pursuit unsafe for conditions | 15-Sep-15 | 16:41 | 16:47 |
| 2015-205290 | Other Felony | FOOT PURSUIT | 18-Sep-15 | 2:22 | 2:23 |

| 2015-205910 | Stolen Vehicle | Lost Vehicle | 06-Oct-15 | 1:31 | 1:33 |
|---|---|---|---|---|---|
| 2015-206103 | Other Felony | DRIVER ARRESTED | 13-Oct-15 | 14:23 | 14:28 |
| 2015-206476 | Other Felony | Officer Pope lost sight of the vehicle | 22-Oct-15 | 17:19 | 17:21 |
| 2015-206522 | Other Felony | Lost Sight of suspect | 24-Oct-15 | 14:49 | 14:51 |
| 2015-206617 | Misdemeanor | DEAD-END OF ROAD | 27-Oct-15 | 2:39 | 2:41 |
| 2015-207575 | Traffic | DRIVER BAILED FROM VEHICLE | 29-Nov-15 | 23:24 | 23:26 |
| 2015-207644 | Traffic | Traffic only offense | 02-Dec-15 | 0:48 | 0:51 |
| 2016-209211 | Other Felony | Driver bailed from vehicle | 19-Jan-16 | 23:31 | 23:31 |
| 2016-209331 | Other Felony | Crash | 22-Jan-16 | 16:12 | 16:13 |
| 2016-209459 | Misdemeanor | Speed too high for traffic conditions | 28-Jan-16 | 15:54 | 16:03 |
| 2016-209624 | Other Felony | arrest | 02-Feb-16 | 14:31 | 14:32 |
| 2016-210056 | Traffic | Driver crashed | 14-Feb-16 | 1:37 | 1:38 |
| 2016-210056 | Traffic | Driver crashed | 14-Feb-16 | 1:37 | 1:38 |
| 2015-202397 | Stolen Vehicle | DRIVER AND PASSENGER BAILED FROM THE VEHICLE | 16-Jun-15 | 0:30 | 0:31 |
| 2015-204659 | Stolen Vehicle | Driver arrested | 26-Aug-15 | 14:30 | 14:37 |
| 2015-205214 | Other Felony | Fled on Foot | 15-Sep-15 | 0:17 | 0:25 |
| 2015-206265 | Misdemeanor | Excessive Speed | 17-Oct-15 | 10:18 | 10:21 |
| 2015-207728 | Stolen Vehicle | Lost Sight Of Vehicle | 04-Dec-15 | 15:09 | 15:13 |
| 2015-208145 | Other Felony | | 12-Dec-15 | 2:52 | 2:53 |
| 2015-208391 | Other Felony | N/A | 23-Dec-15 | 12:52 | 12:54 |
| 2015-208409 | Stolen Vehicle | Driver Crashed | 24-Dec-15 | 20:21 | 20:22 |
| 2015-208432 | Stolen Vehicle | Lost control of vehicle | 28-Dec-15 | 4:26 | 4:34 |
| 2016-208580 | Stolen Vehicle | Driver fled from vehicle | 03-Jan-16 | 20:07 | 20:11 |
| 2016-208962 | Misdemeanor | SPEED - LOST SIGHT OF VEHICLE | 11-Jan-16 | 1:55 | 1:56 |
| 2016-209016 | Stolen Vehicle | Mr. Osley ran from the vehicle | 12-Jan-16 | 1:31 | 1:33 |
| 2016-209260 | Traffic | Wanted for Traffic Only | 20-Jan-16 | 2:09 | 2:21 |
| 2016-209260 | Traffic | Wanted for Traffic Only | 20-Jan-16 | 2:09 | 2:21 |
| 2016-209451 | Other Felony | Lost vehicle | 28-Jan-16 | 14:13 | 14:14 |
| 2016-209666 | Other Felony | Suspect Known | 03-Feb-16 | 13:11 | 13:13 |
| 2016-210037 | Stolen Vehicle | N/A | 12-Feb-16 | 11:49 | 11:53 |
| 2016-210105 | Traffic | Offender Arrested | 16-Feb-16 | 4:08 | 4:10 |

| 2016-210155 | Other Felony | LOST SIGHT OF VEHICLE | 17-Feb-16 | 14:53 | 15:00 |
|---|---|---|---|---|---|
| 2016-210638 | Other Felony | Known Suspect | 02-Mar-16 | 14:18 | 14:19 |
| 2016-210850 | Traffic | Traffic Only | 06-Mar-16 | 17:26 | 17:30 |
| 2016-210874 | Stolen Vehicle | Suspect fled on foot | 07-Mar-16 | 1:03 | 1:04 |
| 2016-210949 | Misdemeanor | N/A | 08-Mar-16 | 14:41 | 14:45 |
| 2016-210164 | Misdemeanor | Driver bailed from vehicle | 17-Feb-16 | 22:00 | 22:04 |
| 2016-210196 | Traffic | TRAFFIC ONLY | 18-Feb-16 | 22:52 | 22:55 |
| 2016-210362 | Other Felony | N/A | 25-Feb-16 | 13:04 | 13:05 |
| 2016-210361 | Other Felony | Officer lost sight of suspect vehicle | 25-Feb-16 | 12:59 | 13:05 |
| 2016-211269 | Stolen Vehicle | Crossed State Boundry | 23-Mar-16 | 12:21 | 12:26 |
| 2016-212047 | Traffic | Vehicle Lost | 12-Apr-16 | 3:29 | 3:30 |
| 2016-212336 | Stolen Vehicle | APPROACHING STATE LINES | 23-Apr-16 | 17:57 | 17:58 |
| 2016-211941 | Misdemeanor | Crash | 07-Apr-16 | 23:01 | 23:02 |
| 2016-211978 | Other Felony | N/A | 08-Apr-16 | 14:19 | 14:20 |
| 2016-212101 | Other Felony | Arrest | 14-Apr-16 | 8:23 | 8:26 |
| 2016-212450 | Stolen Vehicle | Driver arrested | 25-Apr-16 | 17:20 | 17:23 |
| 2016-213131 | Other Felony | Arrest | 12-May-16 | 15:33 | 15:55 |
| 2016-213166 | Stolen Vehicle | Vehicle crash | 15-May-16 | 21:42 | 21:45 |
| 2016-213185 | Stolen Vehicle | Suspect bailed and fled on foot | 16-May-16 | 13:35 | 13:36 |
| 2016-213209 | Other Felony | N/A | 17-May-16 | 11:15 | 11:20 |
| 2016-213650 | Other Felony | Speed combined with narrow roadway | 31-May-16 | 11:48 | 11:57 |
| 2016-213697 | Other Felony | N/A | 01-Jun-16 | 12:24 | 12:28 |
| 2017-221830 | Misdemeanor | Officer Lost Sight of Fleeing Vehicle | 12-Feb-17 | 21:46 | 21:55 |
| 2016-215073 | Stolen Vehicle | CRASH | 10-Jul-16 | 2:29 | 2:31 |
| 2016-215227 | Stolen Vehicle | foot pursuit | 15-Jul-16 | 15:39 | 15:41 |
| 2016-213892 | Stolen Vehicle | Unsafe suspect driving conditions | 06-Jun-16 | 18:17 | 18:20 |
| 2016-214168 | Misdemeanor | Speed/Location | 14-Jun-16 | 11:54 | 12:03 |
| 2016-214470 | Other Felony | Vehicle Crashed | 22-Jun-16 | 15:06 | 15:09 |
| 2016-215146 | Stolen Vehicle | Crash | 12-Jul-16 | 13:41 | 13:43 |
| 2016-215761 | Other Felony | lost sight of suspect vehicle | 02-Aug-16 | 12:11 | 12:14 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-215764 | Misdemeanor | Lost sight of vehicle / unsafe speeds | 02-Aug-16 | 15:48 | 15:49 |
| 2016-215996 | Other Felony | Lost vehicle | 10-Aug-16 | 12:04 | 12:06 |
| 2016-216292 | Other Felony | Speed, traffic and time of day | 18-Aug-16 | 16:09 | 16:15 |
| 2016-216651 | Stolen Vehicle | Suspect vehicle went the wrong way on a one way street. | 29-Aug-16 | 22:00 | 22:08 |
| 2016-216672 | Other Felony | Lost sight of suspect | 30-Aug-16 | 7:24 | 7:26 |
| 2016-217093 | Stolen Vehicle | Arrest | 12-Sep-16 | 20:04 | 20:05 |
| 2016-217348 | Other Felony | Suspect vehicle fled in unsafe direction onto highway | 20-Sep-16 | 2:45 | 2:51 |
| 2016-217369 | Other Felony | suspects will | 20-Sep-16 | 17:18 | 17:19 |
| 2016-217420 | Misdemeanor | Traffic and Time of Day | 21-Sep-16 | 16:24 | 16:26 |
| 2016-214473 | Other Felony | N/A | 22-Jun-16 | 17:37 | 17:42 |
| 2016-215442 | Stolen Vehicle | Suspect stopped | 24-Jul-16 | 15:47 | 15:50 |
| 2016-215708 | Stolen Vehicle | Vehicle stopped | 01-Aug-16 | 7:14 | 7:16 |
| 2016-216030 | Stolen Vehicle | crash | 10-Aug-16 | 23:03 | 23:09 |
| 2016-216047 | Stolen Vehicle | Suspect vehicle lost in traffic | 11-Aug-16 | 15:05 | 15:11 |
| 2016-216078 | Other Felony | Crash | 13-Aug-16 | 4:08 | 4:18 |
| 2016-217066 | Other Felony | LOST SIGHT OF VEHICLE | 12-Sep-16 | 2:48 | 2:49 |
| 2016-217085 | Stolen Vehicle | Lost Sight | 12-Sep-16 | 14:49 | 14:51 |
| 2016-217649 | Stolen Vehicle | Crash | 27-Sep-16 | 15:14 | 15:16 |
| 2016-217989 | Other Felony | N/A | 07-Oct-16 | 12:27 | 12:48 |
| 2016-217993 | Stolen Vehicle | ARREST | 08-Oct-16 | 2:52 | 3:00 |
| 2016-218029 | Stolen Vehicle | SAFETY CONCERNS | 09-Oct-16 | 18:14 | 18:23 |
| 2016-218477 | Other Felony | Suspect crashed, Arrest | 21-Oct-16 | 19:05 | 19:12 |
| 2016-218495 | Stolen Vehicle | LOST VEHICLE DUE TO UNSAFE SPEED | 23-Oct-16 | 22:41 | 22:51 |
| 2016-218587 | Stolen Vehicle | N/A | 26-Oct-16 | 3:02 | 3:06 |
| 2016-219284 | Misdemeanor | Lost sight of vehicle | 15-Nov-16 | 16:32 | 16:36 |
| 2016-219320 | Stolen Vehicle | Excessive Speed | 16-Nov-16 | 14:35 | 14:35 |
| 2016-219360 | Stolen Vehicle | Driver Fled | 18-Nov-16 | 8:30 | 8:32 |
| 2016-219431 | Other Felony | SPEEDS/OTHER | 22-Nov-16 | 2:49 | 2:50 |
| 2016-219487 | Stolen Vehicle | Arrest of suspect | 24-Nov-16 | 19:55 | 19:57 |
| 2016-219813 | Stolen Vehicle | SUSPECT CRASHED | 07-Dec-16 | 9:12 | 9:14 |

| | | | | | |
|---|---|---|---|---|---|
| 2016-220184 | Stolen Vehicle | Unsafe conditions | 15-Dec-16 | 14:33 | 14:36 |
| 2016-220268 | Stolen Vehicle | crashed | 19-Dec-16 | 21:20 | 21:22 |
| 2016-215570 | Traffic | Vehicle stopped | 27-Jul-16 | 0:37 | 0:39 |
| 2016-215715 | Stolen Vehicle | Lost Sight | 01-Aug-16 | 14:58 | 14:59 |
| 2016-217199 | Other Felony | Lost Sight of the Vehicle | 15-Sep-16 | 2:43 | 2:47 |
| 2016-218486 | Stolen Vehicle | LOST SIGHT | 22-Oct-16 | 2:57 | 3:03 |
| 2016-220375 | Misdemeanor | Suspect vehicle crashed | 26-Dec-16 | 22:58 | 23:00 |
| 2016-220436 | Other Felony | Lost sight of vehicle | 31-Dec-16 | 14:57 | 15:01 |
| 2017-220736 | Traffic | Suspect ran | 10-Jan-17 | 1:00 | 1:01 |
| 2017-220866 | Misdemeanor | Arrest | 12-Jan-17 | 13:43 | 13:47 |
| 2017-221549 | Other Felony | Crash | 02-Feb-17 | 15:29 | 15:36 |
| 2017-221592 | Stolen Vehicle | SPEED | 04-Feb-17 | 20:10 | 8:10 |
| 2017-221827 | Other Felony | Speed | 12-Feb-17 | 19:15 | 19:17 |
| 2017-222115 | Misdemeanor | Officers lost sight of vehicle | 23-Feb-17 | 14:10 | 14:13 |
| 2017-220469 | Traffic | Crash | 03-Jan-17 | 0:06 | 0:10 |
| 2017-222599 | Other Felony | Crash | 09-Mar-17 | 20:05 | 20:07 |
| 2017-222891 | Other Felony | crash | 22-Mar-17 | 12:33 | 12:34 |
| 2017-223194 | Stolen Vehicle | Suspect Stoppped | 01-Apr-17 | 0:54 | 0:54 |
| 2017-223196 | Stolen Vehicle | Crash | 01-Apr-17 | 18:47 | 18:47 |
| 2017-223658 | Stolen Vehicle | Crash | 17-Apr-17 | 21:00 | 21:01 |
| 2017-224750 | Stolen Vehicle | Vehicle Crash | 18-May-17 | 19:40 | 19:58 |
| 2017-224750 | Stolen Vehicle | Vehicle Crash | 18-May-17 | 19:40 | 19:58 |
| 2017-224802 | Misdemeanor | fled on foot | 21-May-17 | 23:01 | 23:02 |
| 2017-225698 | Stolen Vehicle | DRIVER FLED FROM VEHICLE | 16-Jun-17 | 12:00 | 12:02 |
| 2017-225764 | Traffic | Crash by suspect | 18-Jun-17 | 23:56 | 23:58 |
| 2017-225992 | Stolen Vehicle | Auto Accident | 22-Jun-17 | 18:41 | 18:42 |
| 2017-226216 | Other Felony | N/A | 29-Jun-17 | 11:52 | 12:10 |
| 2016-215802 | Stolen Vehicle | Vehicle Crash | 03-Aug-16 | 18:06 | 18:11 |
| 2016-220377 | Stolen Vehicle | Fled on foot | 27-Dec-16 | 2:06 | 2:07 |
| 2016-220392 | Stolen Vehicle | Lost sight of vehicle | 27-Dec-16 | 16:00 | 16:09 |
| 2017-220888 | Other Felony | LOST VEHICLE | 12-Jan-17 | 23:42 | 23:44 |
| 2017-222727 | Other Felony | Speed | 15-Mar-17 | 15:29 | 15:31 |
| 2017-225601 | Stolen Vehicle | vehicle crash | 15-Jun-17 | 1:46 | 1:46 |
| 2017-225668 | Stolen Vehicle | Crash | 15-Jun-17 | 21:27 | 21:30 |

| 2017-226243 | Other Felony | | 30-Jun-17 | 13:27 | 13:35 |
|---|---|---|---|---|---|
| 2017-226255 | Stolen Vehicle | SPEED | 01-Jul-17 | 21:53 | 22:09 |
| 2017-226286 | Stolen Vehicle | vehicle crash | 03-Jul-17 | 21:26 | 21:30 |
| 2017-226382 | Other Felony | Suspect crashed | 07-Jul-17 | 12:34 | 12:36 |
| 2017-226422 | Stolen Vehicle | Stopped at dead end | 09-Jul-17 | 16:09 | 16:13 |
| 2017-226793 | Stolen Vehicle | Unsafe speed | 21-Jul-17 | 3:48 | 3:50 |
| 2017-226809 | Other Felony | Crash | 21-Jul-17 | 10:54 | 10:54 |
| 2017-226833 | Other Felony | Surrendered | 21-Jul-17 | 18:10 | 19:00 |
| 2017-227116 | Other Felony | Pursuit vehicle crash | 29-Jul-17 | 15:10 | 15:11 |
| 2017-227252 | Stolen Vehicle | Fled on foot | 02-Aug-17 | 1:53 | 1:59 |
| 2017-227506 | Other Felony | Lost sight of Vehicle | 10-Aug-17 | 0:27 | 0:37 |
| 2017-227543 | Other Felony | Lost Vehicle | 10-Aug-17 | 23:52 | 23:56 |
| 2017-227636 | Stolen Vehicle | Vehicle crash | 13-Aug-17 | 23:20 | 23:41 |
| 2017-227776 | Other Felony | crash | 17-Aug-17 | 0:38 | 0:52 |
| 2017-227803 | Other Felony | Crossed into Kentucky via I-471 South | 17-Aug-17 | 11:44 | 11:48 |
| 2017-228020 | Stolen Vehicle | crash | 24-Aug-17 | 17:54 | 17:57 |
| 2017-228020 | Stolen Vehicle | crash | 24-Aug-17 | 17:54 | 17:57 |
| 2017-228062 | Stolen Vehicle | Traffic Crash | 27-Aug-17 | 6:48 | 6:49 |
| 2017-228164 | Other Felony | Crashed | 29-Aug-17 | 3:00 | 3:03 |
| 2016-215872 | Other Felony | Pursued vehicle disabled from crash | 05-Aug-16 | 21:27 | 21:40 |
| 2016-216891 | Other Felony | N/A | 06-Sep-16 | 14:33 | 14:36 |
| 2016-219139 | Stolen Vehicle | Vehicle disabled | 12-Nov-16 | 8:27 | 8:29 |
| 2017-222177 | Other Felony | Crash | 25-Feb-17 | 9:35 | 9:37 |
| 2017-222524 | Stolen Vehicle | Entered vehicle operating erratically in heavy traffic | 06-Mar-17 | 18:12 | 18:14 |
| 2017-226421 | Misdemeanor | ARREST | 09-Jul-17 | 15:32 | 15:38 |
| 2017-227837 | Misdemeanor | Vehicle was lost | 18-Aug-17 | 15:10 | 15:13 |
| 2017-230576 | Other Felony | | 08-Nov-17 | 13:38 | 13:47 |
| 2017-229062 | Stolen Vehicle | Suspect Abandon Vehicle fled on foot | 24-Sep-17 | 8:55 | 9:06 |
| 2017-229200 | Stolen Vehicle | crash | 27-Sep-17 | 15:17 | 15:22 |
| 2017-229419 | Stolen Vehicle | Arrest | 04-Oct-17 | 17:04 | 17:15 |

| | | | | | |
|---|---|---|---|---|---|
| 2017-229458 | Other Felony | N/A | 05-Oct-17 | 18:30 | 18:39 |
| 2017-229634 | Other Felony | Suspect stopped voluntarily | 10-Oct-17 | 14:18 | 14:18 |
| 2017-229639 | Stolen Vehicle | Speed | 11-Oct-17 | 2:39 | 2:43 |
| 2017-230614 | Other Felony | Fled on foot | 11-Nov-17 | 5:45 | 5:52 |
| 2017-230636 | Other Felony | Lost sight of vehicle | 12-Nov-17 | 8:29 | 8:30 |
| 2017-230753 | Other Felony | Bailed from vehicle | 14-Nov-17 | 19:24 | 19:25 |
| 2017-230934 | Other Felony | Traffic | 20-Nov-17 | 15:12 | 15:15 |
| 2017-230935 | Misdemeanor | Crash | 20-Nov-17 | 13:32 | 13:35 |
| 2017-230990 | Stolen Vehicle | crash | 22-Nov-17 | 8:51 | 8:51 |
| 2017-230990 | Stolen Vehicle | crash | 22-Nov-17 | 8:51 | 8:51 |
| 2017-231187 | Other Felony | LOST SIGHT OF FLEEING VEHICLE | 01-Dec-17 | 3:42 | 3:50 |
| 2017-231209 | Stolen Vehicle | excessive speed 80 MPH on City Streets | 01-Dec-17 | 22:34 | 22:35 |
| 2017-231220 | Stolen Vehicle | Excessive Speed | 04-Dec-17 | 1:46 | 1:47 |
| 2017-231276 | Other Felony | fled on foot | 05-Dec-17 | 12:17 | 12:19 |
| 2016-218002 | Stolen Vehicle | | 09-Oct-16 | 1:56 | 2:04 |
| 2016-218505 | Stolen Vehicle | Suspect stopped/Arrested | 24-Oct-16 | 20:41 | 20:53 |
| 2016-218581 | Stolen Vehicle | DRIVER CRASHED AND RAN FROM VEHICLE | 25-Oct-16 | 19:20 | 19:21 |
| 2016-219205 | Stolen Vehicle | | 13-Nov-16 | 22:15 | 22:31 |
| 2017-221814 | Stolen Vehicle | Crash | 12-Feb-17 | 13:35 | 13:38 |
| 2017-226745 | Other Felony | crash | 19-Jul-17 | 15:11 | 15:13 |
| 2017-227818 | Stolen Vehicle | High speed | 17-Aug-17 | 23:47 | 23:48 |
| 2017-230334 | Misdemeanor | Known Suspect | 02-Nov-17 | 21:58 | 22:00 |
| 2017-231251 | Stolen Vehicle | Heavy Traffic on Interstate | 04-Dec-17 | 17:26 | 17:31 |
| 2017-231356 | Other Felony | Driver submitted to arrest | 07-Dec-17 | 16:16 | 16:21 |
| 2017-231626 | Other Felony | Stopped the vehicle and ran. | 17-Dec-17 | 22:16 | 22:18 |
| 2017-231690 | Stolen Vehicle | Crash | 19-Dec-17 | 13:05 | 13:07 |
| 2017-231790 | Other Felony | crash | 26-Dec-17 | 17:50 | 17:51 |
| 2018-232785 | Other Felony | Lost sight of the suspect vehicle | 30-Jan-18 | 14:21 | 14:24 |
| 2018-233330 | Traffic | Crash | 14-Feb-18 | 7:18 | 7:21 |
| 2018-233584 | Other Felony | Driver stopped vehicle, exited and fled on foot. | 25-Feb-18 | 17:00 | 17:09 |
| 2018-234185 | Misdemeanor | Driver and Passengers Fled | 14-Mar-18 | 20:37 | 20:56 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-234213 | Traffic | Traffic Only | 15-Mar-18 | 14:46 | 14:48 |
| 2018-234480 | Stolen Vehicle | Stolen Vehicle Crashed | 27-Mar-18 | 15:43 | 15:46 |
| 2018-234752 | Misdemeanor | Lost sight of vehicle | 06-Apr-18 | 3:56 | 4:08 |
| 2018-234861 | Other Felony | Lost sight of vehicle | 10-Apr-18 | 15:14 | 15:17 |
| 2018-235172 | Traffic | TRAFFIC ONLY | 20-Apr-18 | 0:43 | 0:50 |
| 2018-235188 | Misdemeanor | ARREST | 20-Apr-18 | 23:13 | 23:17 |
| 2018-235772 | Stolen Vehicle | Arrest | 11-May-18 | 15:38 | 15:48 |
| 2014-189156 | Other Felony | | 25-Feb-14 | 21:35 | 21:37 |
| 2014-190093 | Stolen Vehicle | Vehicle Crash | 01-Apr-14 | 13:39 | 13:40 |
| 2014-190531 | Other Felony | | 17-Apr-14 | 22:17 | 22:19 |
| 2014-190721 | Misdemeanor | Attempted to flee into residence | 26-Apr-14 | 14:32 | 14:34 |
| 2014-190729 | Misdemeanor | Tires deflated by Stop Sticks/arrested bailed from car | 27-Apr-14 | 23:34 | 11:44 |
| 2014-190748 | Stolen Vehicle | Stopped and bailed from vehicle | 28-Apr-14 | 4:25 | 4:25 |
| 2014-190996 | Other Felony | Vehicle lost | 05-May-14 | 22:09 | 22:20 |
| 2014-192021 | Stolen Vehicle | | 12-Jun-14 | 0:38 | 0:40 |
| 2014-192495 | Stolen Vehicle | Lost sight of vehicle | 27-Jun-14 | 12:25 | 12:35 |
| 2014-192686 | Stolen Vehicle | Arrested ran from car | 05-Jul-14 | 17:38 | 17:45 |
| 2014-192763 | Stolen Vehicle | Driver abandoned vehicle | 07-Jul-14 | 23:59 | 0:01 |
| 2014-192848 | Misdemeanor | Suspect fled on foot from vehicle | 09-Jul-14 | 13:59 | 14:02 |
| 2014-193005 | Other Felony | Vehicle lost | 15-Jul-14 | 16:27 | 16:29 |
| 2014-193009 | Other Felony | driver fled from vehicle | 15-Jul-14 | 17:36 | 17:37 |
| 2014-193282 | Stolen Vehicle | Traffic Crash / Vehicle Immobilization | 25-Jul-14 | 13:09 | 13:13 |
| 2014-193693 | Stolen Vehicle | Suspect speed, lost sight of vehicle | 10-Aug-14 | 10:31 | 10:36 |
| 2014-193870 | Stolen Vehicle | PURSUED VEHICLE ENTERED KENTUCKY | 16-Aug-14 | 14:11 | 14:18 |
| 2014-194144 | Misdemeanor | Auto Accident | 25-Aug-14 | 17:30 | 17:34 |
| 2014-194177 | Misdemeanor | Arrest | 26-Aug-14 | 10:04 | 10:05 |
| 2014-194296 | Stolen Vehicle | Suspect(s) fled from vehicle | 30-Aug-14 | 1:53 | 1:56 |
| 2014-194605 | Other Felony | Safety Risk | 11-Sep-14 | 13:51 | 13:53 |

| 2014-196009 | Traffic | Vehicle Crash | 06-Nov-14 | 0:27 | 0:27 |
|---|---|---|---|---|---|
| 2014-197182 | Misdemeanor | Subject/Driver vehicle stopped at red light | 11-Dec-14 | 16:00 | 16:02 |
| 2014-189528 | Traffic | Traffic only | 11-Mar-14 | 1:42 | 1:47 |
| 2014-189615 | Stolen Vehicle | Driver fled from moving vehicle | 12-Mar-14 | 20:19 | 20:35 |
| 2014-190526 | Other Felony | suspect vehicle crashed | 17-Apr-14 | 14:07 | 14:08 |
| 2014-192631 | Other Felony | Driver fled from vehicle | 02-Jul-14 | 13:25 | 13:32 |
| 2014-193018 | Stolen Vehicle | Suspects fled on foot | 16-Jul-14 | 2:39 | 2:44 |
| 2014-196040 | Stolen Vehicle | suspects bailed from vehicle | 08-Nov-14 | 9:09 | 9:10 |
| 2014-196851 | Other Felony | | 02-Dec-14 | 13:30 | 13:31 |
| 2014-197250 | Other Felony | Vehicle traveling in the wrong direction on a one way | 14-Dec-14 | 2:03 | 2:05 |
| 2015-197767 | Misdemeanor | CRASH | 06-Jan-15 | 20:22 | 20:25 |
| 2015-197791 | Stolen Vehicle | Arrested bailed from vehicle and fled on foot | 07-Jan-15 | 12:31 | 12:33 |
| 2015-197802 | Stolen Vehicle | stopped vehicle | 07-Jan-15 | 16:48 | 16:48 |
| 2015-197893 | Stolen Vehicle | Driver Stopped | 09-Jan-15 | 4:49 | 4:56 |
| 2015-197949 | Stolen Vehicle | Vehicle Crashed | 10-Jan-15 | 7:17 | 7:19 |
| 2015-198013 | Stolen Vehicle | Suspect fled from vehicle | 12-Jan-15 | 22:41 | 22:48 |
| 2015-198062 | Stolen Vehicle | driver fled on foot | 13-Jan-15 | 16:09 | 16:10 |
| 2015-198907 | Other Felony | Officer lost vehicle | 11-Feb-15 | 13:27 | 13:29 |
| 2015-198977 | Misdemeanor | arrest | 13-Feb-15 | 20:36 | 20:39 |
| 2015-199644 | Other Felony | ARREST | 11-Mar-15 | 17:59 | 16:02 |
| 2015-199850 | Stolen Vehicle | Crash | 22-Mar-15 | 18:00 | 18:03 |
| 2015-199960 | Other Felony | subject bailed | 26-Mar-15 | 18:07 | 18:08 |
| 2015-200644 | Other Felony | Speeds | 14-Apr-15 | 14:38 | 14:40 |
| 2015-200813 | Other Felony | Arrest | 21-Apr-15 | 3:14 | 3:24 |
| 2015-200892 | Stolen Vehicle | Pursued driver stopped. | 26-Apr-15 | 1:54 | 1:58 |
| 2015-201118 | Misdemeanor | Suspect stopped | 01-May-15 | 16:44 | 16:45 |
| 2017-221587 | Stolen Vehicle | Vehicle Stopped | 04-Feb-17 | 14:00 | 14:05 |
| 2017-224065 | Stolen Vehicle | Suspects fled on foot | 30-Apr-17 | 15:15 | 15:18 |
| 2017-227593 | Traffic | Vehicle wanted for traffic only offenses | 12-Aug-17 | 22:05 | 22:06 |
| 2017-229700 | Other Felony | Lost vehicle | 12-Oct-17 | 14:34 | 14:37 |

| 2017-230586 | Stolen Vehicle | excessive speed | 09-Nov-17 | 20:41 | 20:43 |
| 2018-233348 | Stolen Vehicle | Stop sticks | 14-Feb-18 | 22:24 | 22:28 |
| 2018-234814 | Stolen Vehicle | Vehicle Crash | 09-Apr-18 | 13:53 | 13:55 |
| 2018-234814 | Stolen Vehicle | Vehicle Crash | 09-Apr-18 | 13:53 | 13:55 |
| 2018-235541 | Other Felony | | 03-May-18 | 0:33 | 0:42 |
| 2018-236420 | Misdemeanor | Passenger Jumped from vehicle | 31-May-18 | 3:30 | 3:31 |
| 2018-236862 | Other Felony | Lost sight of the vehicle | 11-Jun-18 | 14:47 | 14:49 |
| 2018-237243 | Stolen Vehicle | N/A | 21-Jun-18 | 16:05 | 16:06 |
| 2018-237412 | Other Felony | N/A | 27-Jun-18 | 14:10 | 14:13 |
| 2018-237414 | Other Felony | N/A | 27-Jun-18 | 16:09 | 16:19 |
| 2018-237956 | Misdemeanor | Pursuit vehicle driving erratically | 14-Jul-18 | 21:08 | 21:10 |
| 2018-238064 | Traffic | Traffic | 17-Jul-18 | 18:27 | 18:30 |
| 2018-238837 | Traffic | Traffic Only | 08-Aug-18 | 8:37 | 8:38 |
| 2018-238913 | Stolen Vehicle | On-Star Disabled Vehicle | 11-Aug-18 | 2:13 | 2:15 |
| 2018-239139 | Other Felony | | 16-Aug-18 | 15:04 | 15:05 |
| 2018-239316 | Stolen Vehicle | Vehicle Crash | 22-Aug-18 | 0:04 | 0:07 |
| 2018-239373 | Stolen Vehicle | N/A | 23-Aug-18 | 13:54 | 13:57 |
| 2018-238219 | Traffic | Vehicle Crash | 20-Jul-18 | 17:59 | 18:00 |
| 2018-239688 | Other Felony | Speed | 02-Sep-18 | 23:37 | 23:39 |
| 2018-239991 | Stolen Vehicle | N/A | 13-Sep-18 | 13:28 | 13:30 |
| 2018-240092 | Other Felony | Suspect fled into Kentucky | 17-Sep-18 | 2:42 | 2:44 |
| 2017-221864 | Stolen Vehicle | Crash | 14-Feb-17 | 0:04 | 0:49 |
| 2017-223475 | Other Felony | Bailed from vehicle | 11-Apr-17 | 14:52 | 14:53 |
| 2017-226761 | Other Felony | Lost sight of vehicle | 19-Jul-17 | 20:35 | 20:37 |
| 2017-226871 | Stolen Vehicle | Auto Accident/Arrest | 23-Jul-17 | 10:02 | 10:09 |
| 2017-230070 | Stolen Vehicle | Crash | 25-Oct-17 | 16:27 | 16:28 |
| 2017-230335 | Other Felony | No Victim | 02-Nov-17 | 23:17 | 23:19 |
| 2018-233503 | Misdemeanor | Surrendered to Officer | 21-Feb-18 | 16:01 | 16:04 |
| 2018-234807 | Stolen Vehicle | Suspect Lost | 09-Apr-18 | 13:04 | 13:08 |
| 2018-237027 | Stolen Vehicle | UNSAFE DRIVING BY SUSPECT | 16-Jun-18 | 20:22 | 20:24 |
| 2018-238879 | Stolen Vehicle | Fled from vehicle on foot | 09-Aug-18 | 23:53 | 23:55 |
| 2018-240263 | Traffic | Vehicle Stopped | 20-Sep-18 | 19:48 | 19:48 |
| 2018-240500 | Other Felony | N/A | 27-Sep-18 | 17:29 | 17:35 |

| | | | | | |
|---|---|---|---|---|---|
| 2018-240500 | Other Felony | N/A | 27-Sep-18 | 17:29 | 17:35 |
| 2018-240522 | Stolen Vehicle | Lost Sight of Vehicle | 29-Sep-18 | 23:25 | 23:29 |
| 2018-240705 | Other Felony | Lost sight of pursued vehicle | 04-Oct-18 | 18:20 | 18:24 |
| 2018-240831 | Stolen Vehicle | Suspect vehicle crashed | 09-Oct-18 | 16:17 | 16:21 |
| 2018-241395 | Other Felony | Occupants fled on foot | 25-Oct-18 | 15:58 | 16:00 |
| 2018-241621 | Other Felony | Lost vehicle | 02-Nov-18 | 16:41 | 16:44 |
| 2019-243130 | Stolen Vehicle | Vehicle Crashed | 02-Jan-19 | 0:14 | 0:18 |
| 2019-243238 | Stolen Vehicle | Tires deflated due to Stop Stick deployment | 05-Jan-19 | 3:07 | 3:17 |
| 2019-243300 | Stolen Vehicle | Driver ran from the vehicle | 07-Jan-19 | 10:41 | 10:42 |
| 2019-243318 | Stolen Vehicle | Crash | 07-Jan-19 | 20:16 | 20:17 |
| 2019-243759 | Other Felony | Lost Vehicle | 26-Jan-19 | 15:34 | 15:40 |
| 2019-243939 | Stolen Vehicle | Excessive speed | 01-Feb-19 | 15:37 | 15:40 |
| 2019-244206 | Stolen Vehicle | Wrong way on one-way | 10-Feb-19 | 0:12 | 0:13 |
| 2017-224030 | Other Felony | SUSPECTS FLED FROM VEHICLE | 28-Apr-17 | 9:36 | 9:40 |
| 2017-224058 | Stolen Vehicle | Driver Fled on foot | 29-Apr-17 | 19:08 | 19:13 |
| 2017-224443 | Stolen Vehicle | Vehicle Crash | 09-May-17 | 22:05 | 22:06 |
| 2017-224960 | Other Felony | Suspect vehicle lost | 24-May-17 | 9:13 | 9:16 |
| 2017-231827 | Stolen Vehicle | N/A | 29-Dec-17 | 1:00 | 1:01 |
| 2018-234647 | Other Felony | | 03-Apr-18 | 10:56 | 10:57 |
| 2018-235161 | Other Felony | Suspect invloved in auto accident | 19-Apr-18 | 18:08 | 18:10 |
| 2018-235820 | Traffic | Lost sight of vehicle | 14-May-18 | 8:46 | 8:48 |
| 2018-235898 | Stolen Vehicle | Vehicle Crashed | 16-May-18 | 16:39 | 16:40 |
| 2018-237625 | Other Felony | N/A | 05-Jul-18 | 14:54 | 14:58 |
| 2018-238789 | Traffic | Crash | 07-Aug-18 | 0:31 | 0:33 |
| 2018-239017 | Stolen Vehicle | Fled from vehicle on foot | 14-Aug-18 | 1:20 | 1:21 |
| 2019-243794 | Other Felony | Vehicle stopped. Subject taken into custody. | 28-Jan-19 | 13:45 | 13:49 |
| 2019-244376 | Other Felony | Lost visual of vehicle | 17-Feb-19 | 22:14 | 22:16 |
| 2019-245102 | Other Felony | Crash | 09-Mar-19 | 23:30 | 23:38 |
| 2019-245418 | Misdemeanor | Vehicle crash | 22-Mar-19 | 14:16 | 14:18 |
| 2019-245443 | Stolen Vehicle | Driver bailed from vehicle | 25-Mar-19 | 0:40 | 0:43 |

| 2019-246062 | Stolen Vehicle | Pursued vehicle stopped and driver fled | 19-Apr-19 | 0:40 | 0:42 |
|---|---|---|---|---|---|
| 2019-246086 | Other Felony | SUSPECT BAILED FROM VEHICLE | 20-Apr-19 | 14:02 | 14:04 |
| 2019-246491 | Misdemeanor | Leaving State of Ohio | 04-May-19 | 0:55 | 1:00 |
| 2019-247055 | Stolen Vehicle | Crash | 23-May-19 | 15:47 | 15:50 |
| 2019-247089 | Reckless Driving | Lt. K. York | 25-May-19 | 3:18 | 3:20 |
| 2019-247984 | Stolen Vehicle | Vehicle stopped | 20-Jun-19 | 13:14 | 13:17 |
| 2017-227838 | Stolen Vehicle | Suspect fled from vehicle. | 18-Aug-17 | 15:15 | 15:15 |
| 2017-229905 | Stolen Vehicle | Stopped in lot and fled on foot. | 21-Oct-17 | 5:39 | 5:40 |
| 2017-231010 | Stolen Vehicle | Lost vehicle | 22-Nov-17 | 23:54 | 23:59 |
| 2018-232997 | Stolen Vehicle | Reckless Driving from stolen car | 06-Feb-18 | 14:00 | 14:02 |
| 2018-233145 | Traffic | Traffic Only | 08-Feb-18 | 22:39 | 22:41 |
| 2018-236914 | Stolen Vehicle | CRASH | 12-Jun-18 | 21:12 | 21:13 |
| 2018-239512 | Traffic | Traffic only. | 27-Aug-18 | 22:36 | 22:42 |
| 2018-239766 | Stolen Vehicle | Lost sight of vehicle | 05-Sep-18 | 7:23 | 7:26 |
| 2018-241059 | Stolen Vehicle | LOST SIGHT OF SUSPECT VEHICLE | 15-Oct-18 | 22:48 | 22:50 |
| 2019-244784 | Stolen Vehicle | Crash | 26-Feb-19 | 11:46 | 11:53 |
| 2019-244791 | Other Felony | N/A | 26-Feb-19 | 14:23 | 14:28 |
| 2019-244895 | Misdemeanor | Vehicle crossed state line | 01-Mar-19 | 0:23 | 0:25 |
| 2019-245640 | Stolen Vehicle | Fled on foot | 31-Mar-19 | 2:35 | 2:37 |
| 2019-246767 | Other Felony | WRONG WAY ON A ONE WAY | 14-May-19 | 15:29 | 15:30 |
| 2019-248120 | Stolen Vehicle | Lost Sight of the vehicle | 25-Jun-19 | 15:58 | 16:01 |
| 2019-248263 | Stolen Vehicle | Vehicle crash | 28-Jun-19 | 16:46 | 16:47 |
| 2019-248301 | Other Felony | Suspect car excelerated high speed, taken over by 9H10 | 01-Jul-19 | 10:45 | 10:53 |
| 2019-249069 | Other Felony | Crossed state line | 26-Jul-19 | 16:05 | 16:12 |
| 2019-248386 | Other Felony | Vehicle crash | 04-Jul-19 | 13:12 | 13:17 |
| 2019-248529 | Stolen Vehicle | Lost sight of vehicle | 10-Jul-19 | 8:47 | 8:48 |
| 2019-248376 | Driving Under Influence | Crash | 04-Jul-19 | 12:30 | 12:32 |
| 2019-249074 | Stolen Vehicle | Unsafe speeds | 27-Jul-19 | 4:59 | 5:05 |
| 2019-249079 | Traffic | Traffic Only | 27-Jul-19 | 22:20 | 22:22 |
| 2019-249081 | Stolen Vehicle | CRASH | 28-Jul-19 | 6:05 | 6:07 |
| 2017-228930 | Stolen Vehicle | Crash and Fled on foot | 20-Sep-17 | 3:21 | 3:22 |

| 2017-229748 | Other Felony | Occupants fled | 16-Oct-17 | 2:40 | 2:42 |
|---|---|---|---|---|---|
| 2017-231038 | Stolen Vehicle | Excessive Speed | 25-Nov-17 | 16:21 | 16:24 |
| 2017-231381 | Other Felony | Suspect fled the wrong way on a one way street | 09-Dec-17 | 9:38 | 9:50 |
| 2018-236405 | Stolen Vehicle | N/A | 30-May-18 | 18:00 | 18:01 |
| 2018-240815 | Stolen Vehicle | Fled on foot | 09-Oct-18 | 3:21 | 3:44 |
| 2018-241396 | Other Felony | N/A | 25-Oct-18 | 15:26 | 15:31 |
| 2018-241990 | Traffic | Traffic Only | 13-Nov-18 | 0:47 | 12:48 |
| 2019-243123 | Stolen Vehicle | Vehicle Crashed | 01-Jan-19 | 22:46 | 22:49 |
| 2019-243751 | Misdemeanor | Suspect stopped | 25-Jan-19 | 15:58 | 16:05 |
| 2019-246542 | Other Felony | No criminal charges at time. | 06-May-19 | 15:25 | 15:26 |
| 2019-246758 | Misdemeanor | Arrested terminated the pursuit | 14-May-19 | 13:46 | 13:47 |
| 2019-248576 | Stolen Vehicle | N/A | 11-Jul-19 | 17:13 | 17:16 |
| 2019-249093 | Stolen Vehicle | Vehicle crash | 29-Jul-19 | 10:09 | 10:11 |
| 2019-249431 | Other Felony | Stopped Vehicle | 10-Aug-19 | 20:41 | 20:42 |
| 2019-249586 | Stolen Vehicle | Lost sight of vehicle | 14-Aug-19 | 14:25 | 14:27 |
| 2019-249632 | Misdemeanor | Driver/Occupant fled from vehicle | 16-Aug-19 | 15:54 | 16:04 |
| 2019-250029 | Stolen Vehicle | Crash | 31-Aug-19 | 17:19 | 17:31 |
| 2018-238608 | Stolen Vehicle | Lost Sight of vehicle/ Vehicle Speed | 31-Jul-18 | 14:22 | 14:27 |
| 2019-243398 | Other Felony | Arrest | 10-Jan-19 | 18:54 | 18:57 |
| 2019-245475 | Stolen Vehicle | Driver Complied | 26-Mar-19 | 2:59 | 3:02 |
| 2019-246037 | Traffic | Fled on Foot | 17-Apr-19 | 21:52 | 21:53 |
| 2019-246811 | Other Felony | Lost vehicle | 15-May-19 | 14:58 | 15:00 |
| 2019-249589 | Other Felony | VEHICLE STOPPED | 14-Aug-19 | 18:15 | 18:18 |
| 2018-238692 | Stolen Vehicle | N/A | 02-Aug-18 | 12:53 | 12:57 |
| 2018-238744 | Traffic | Lost Sight | 05-Aug-18 | 17:07 | 17:11 |
| 2018-240363 | Stolen Vehicle | Suspect fled on foot | 24-Sep-18 | 17:30 | 17:34 |
| 2018-242394 | Stolen Vehicle | Lost Sight  Of Vehicle | 02-Dec-18 | 18:48 | 18:50 |
| 2018-242743 | Other Felony | Traffic | 11-Dec-18 | 17:19 | 17:20 |
| 2019-244182 | Stolen Vehicle | Lost sight of vehicle | 07-Feb-19 | 23:22 | 23:25 |
| 2019-244530 | Stolen Vehicle | ARREST | 09-Oct-16 | 1:54 | 2:04 |
| 2019-246878 | Other Felony | Vehicle lost | 19-May-19 | 15:18 | 15:21 |

| | | | | | |
|---|---|---|---|---|---|
| 2019-248164 | Stolen Vehicle | Lost Vehicle | 27-Jun-19 | 2:11 | 2:12 |
| 2018-240226 | Other Felony | 9H10 Aviation Unit assumed primary role | 19-Sep-18 | 17:01 | 17:35 |
| 2019-245253 | Other Felony | VEHICLE WENT WRONG WAY ON A ONE WAY | 14-Mar-19 | 21:37 | 21:38 |
| 2019-247936 | Stolen Vehicle | Lost vehicle | 19-Jun-19 | 16:17 | 16:21 |
| 2019-248575 | Other Felony | Suspect fled from vehicle on foot | 11-Jul-19 | 16:52 | 16:59 |
| 2019-249788 | Other Felony | ARREST | 21-Aug-19 | 15:33 | 15:36 |
| 2019-249867 | Other Felony | Vehicle crashed | 23-Aug-19 | 15:54 | 15:57 |
| 2018-241675 | Other Felony | N/A | 05-Nov-18 | 12:37 | 12:44 |
| 2018-242885 | Other Felony | Lost Vehicle | 18-Dec-18 | 12:31 | 12:34 |
| 2019-243947 | Stolen Vehicle | Vehicle Crashed | 01-Feb-19 | 22:00 | 22:03 |
| 2019-244646 | Other Felony | Crash | 23-Feb-19 | 11:59 | 12:03 |
| 2019-245040 | Other Felony | Lost sight of vehicle | 05-Mar-19 | 19:53 | 19:57 |
| 2019-246089 | Stolen Vehicle | Lost sight of vehicle | 21-Apr-19 | 3:58 | 4:08 |
| 2019-245214 | Other Felony | Taken over by local jurisdiction | 13-Mar-19 | 22:12 | 22:50 |
| 2019-245545 | Misdemeanor | Lost sight of vehicle | 27-Mar-19 | 11:32 | 11:33 |
| 2017-231015 | Stolen Vehicle | Suspects bailed out of vehicle then fled on foot | 23-Nov-17 | 14:46 | 14:56 |
| 2017-231124 | Stolen Vehicle | Occupants fled from vehicle | 29-Nov-17 | 4:54 | 4:55 |
| 2017-231677 | Stolen Vehicle | N/A | 19-Dec-17 | 0:18 | 0:20 |
| 2018-232449 | Other Felony | Suspect fled on foot | 19-Jan-18 | 15:53 | 15:55 |
| 2018-232483 | Misdemeanor | Driver bailed from vehicle | 20-Jan-18 | 21:43 | 21:43 |
| 2018-233094 | Stolen Vehicle | Vehicle crashed | 07-Feb-18 | 17:03 | 17:04 |
| 2018-233189 | Stolen Vehicle | Traffic Crash | 10-Feb-18 | 13:31 | 13:37 |
| 2018-233189 | Stolen Vehicle | Traffic Crash | 10-Feb-18 | 13:31 | 13:37 |
| 2018-233794 | Other Felony | N/A | 01-Mar-18 | 14:59 | 15:03 |
| 2018-234122 | Other Felony | N/A | 12-Mar-18 | 13:49 | 13:56 |
| 2018-234204 | Stolen Vehicle | Arrest | 15-Mar-18 | 10:20 | 10:24 |
| 2018-233790 | Other Felony | N/A | 01-Mar-18 | 16:13 | 16:13 |
| 2018-234521 | Stolen Vehicle | Lost sight of vehicle | 28-Mar-18 | 23:49 | 23:49 |
| 2018-234773 | Other Felony | | 07-Apr-18 | 22:39 | 22:47 |
| 2018-234942 | Misdemeanor | N/A | 12-Apr-18 | 15:47 | 15:47 |

| 2018-235907 | Stolen Vehicle | RAN FROM VEHICLE | 16-May-18 | 1:59 | 2:00 |
| 2018-235934 | Other Felony | | 18-May-18 | 12:15 | 12:15 |
| 2018-236319 | Other Felony | | 29-May-18 | 14:25 | 14:29 |
| 2018-236814 | Stolen Vehicle | Driver fled | 10-Jun-18 | 17:44 | 17:46 |
| 2018-237465 | Stolen Vehicle | N/A | 29-Jun-18 | 16:55 | 16:55 |
| 2018-237525 | Stolen Vehicle | Excessive Speed | 03-Jul-18 | 0:44 | 0:47 |
| 2018-238062 | Other Felony | N/A | 17-Jul-18 | 13:56 | 13:58 |
| 2018-237660 | Traffic | Traffic only | 06-Jul-18 | 10:48 | 10:54 |
| 2018-236587 | Stolen Vehicle | | 05-Jun-18 | 2:40 | 2:53 |
| 2018-236662 | Stolen Vehicle | Vehicle Crash | 06-Jun-18 | 11:45 | 11:56 |
| 2019-249711 | Stolen Vehicle | Crash | 19-Aug-19 | 14:23 | 14:25 |